## UNITED STATES DISTRICT COURT
## OF MASSACHUSETTS

| | |
|---|---|
| Johnny Cruz, on behalf of himself and all others similarly situated, | Civil Action No.:  1:19-cv-11425 |
| Plaintiff, | |
| vs. | |
| Raytheon Company, Kelly B. Lappin, in her capacity as Plan Administrator for the Raytheon Company Pension Plan for Hourly Employees,  the Raytheon Company Pension Plan for Salaried Employees, the Raytheon Non-Bargaining Retirement Plan, the Raytheon Bargaining Retirement Plan, and the Raytheon Retirement Plan for Engineers & Contractors, Inc. and Aircraft Credit Employees, and John/Jane Does 1-10. | |
| Defendants. | SEPTEMBER 4, 2020 |

# EXHIBIT 3

**Raytheon Year-End Disclosure**
**2012**

## Authorizations and Certifications

The information contained in this summary document of items impacting pension and retiree medical ASC 715 expense was compiled by Benefits Finance and Mercer to ensure completeness of accounting for ASC 715 recognized plans. Data was compiled by gathering and confirming information with Raytheon Legal, HR, Benefits Finance and Treasury. Assumptions and Methods reflected in the document have been reviewed and confirmed by Raytheon. This document appropriately reflects all items to be incorporated into the 2012 FASB ASC 715, Compensation – Retirement Benefits expense and disclosure accounting.

Deborah Tully, FSA, EA
Director, Accounting Research, Analysis & Benefits Finance

Madeline Gothie, EA
Senior Manager, Benefits Finance

Jon Barry, FSA, EA
Mercer

Kaushik Mehta, EA
Mercer

The information contained has been reviewed with the Chief Accounting Officer by Director, Accounting Research, Analysis & Benefits Finance and all information contained within has been approved.

Michael Wood
Vice President, Controller and Chief Accounting Officer

RTN-Cruz-00000125

**Raytheon Year-End Disclosure**

**2012**

# Table of Contents

Data

Special Accounting

Justification of Assumptions

Change in Assumptions

Key Assumptions

Key Methods

Assets/Contributions/Benefit Payments

Adjustment to Assets

Plan Provisions

Independent Valuation Controls

CONFIDENTIAL

RTN-Cruz-00000126

Raytheon Year-End Benefit Disclosure

2012

DATA

| Plan | Mercer<br>Comment from Actuary on demographic gains/(losses) as of data census date which may materially affect the accounting results at disclosure | Raytheon<br>Comments from Raytheon on significant changes in population during the year that may require adjustments to the data from the previous census date | Mercer<br>Census Date | Mercer<br>Adjustments to year-end liabilities for 2012 experience |
|---|---|---|---|---|
| *Pension Plans (Plan Component)* | | | | |
| Raytheon Company Pension Plan for Salaried Employees | No significant gain/loss | Decrease of approximately 1,700 active participants | The census data is as of January 1, 2012. | Year-end liabilities were adjusted for expected losses due to retirement experience during 2012 |
|    Raytheon Company Pension Plan for Salaried Employees (Prior to Merger) | | | | |
|    Former Raytheon Co. Pension Plan for Discontinued Operations | | | | |
|    Former E-Systems, Inc. Salaried Retirement Plan | | | | |
|    Former HRB Systems, Inc. Salaried Retirement Plan | | | | |
|    Former Raytheon E-Systems, Inc. Richardson/Waco Retirement Plan | | | | |
|    Former Raytheon TI Systems Employee Pension Plan | | | | |
| Raytheon Company Pension Plan for Hourly Employees | | | | |
|    Raytheon Company Pension Plan for Hourly Employees (Prior to Merger) | No significant gain/loss | No significant change | The census data is as of January 1, 2012. | |
|    Former Retirement Plan for Hourly Employees of Raytheon NCS - Florida | No significant gain/loss | No significant change | The census data is as of January 1, 2012. | |
|    Former Retirement Plan for Hourly Employees of IIS Garland (formerly the Retirement Plan for Hourly Employees of the Garland Division of E-Systems, Inc.) | No significant gain/loss | No significant change | The census data is as of January 1, 2012. | |
| Raytheon Company Excess Pension Plan* | ████████████████████████ | ██████████ | ███████████████ | |
|    Raytheon Top Hat<br>   RE&C SERP | | | | |
|    Raytheon E-Systems, Inc. Supplemental Executive Retirement Plan | | | | |
|    Raytheon E-Systems, Inc. Supplemental Retirement Plan | | | | |
|    Raytheon TI Systems Excess Pension Plan | | | | |
|    Hughes Excess Pension Plan | | | | |
|    Hughes OTP SERP | | | | |
| Retirement Plan for Hourly Employees of Greenville Division of E-Systems, Inc. | No significant gain/loss | No significant change | The census data is as of January 1, 2012. | |
| Raytheon Nonbargaining Retirement Plan | No significant gain/loss | Decrease of approximately 800 active participants | The census data is as of January 1, 2012. | Year-end liabilities were adjusted for expected losses due to retirement experience during 2012 |
| Raytheon Bargaining Retirement Plan | No significant gain/loss | No significant change | The census data is as of December 1, 2011. | |
| Raytheon Retirement Plan for Engineers & Constructors and Aircraft Credit Employees | No significant gain/loss | No significant change | The census data is as of January 1, 2012. | |
| Raytheon Company Marine Systems Retirement Plan | No significant gain/loss | No significant change | The census data is as of December 1, 2011. | |
| Raytheon SuperSERP Plan | ██████████ | ████████ | ███████████████████ | |

\* Liability for international transfer pension arrangements is included in the Excess Plan liability

Page 3 of 23

RTN-Cruz-00000127

**Raytheon Year-End Disclosure**

**2012**

**JUSTIFICATION OF ASSUMPTIONS**

US - All Plans

**Mercer and Raytheon Finance**

**Discount Rate Policy**

Raytheon will set the ASC 715 discount rate based on the results of a bond model consisting of a theoretical bond portfolio, developed as of the measurement date, which matches Raytheon's pension liability duration.  Raytheon rounds the results of the bond model up or down to the nearest 25 basis points to determine the discount rate to be used.

If rate movements resulting from this policy are outside of market norms, consideration will be given to other existing factors, as appropriate.

**Development of Expected Return on Assets**

The long-term rate of return on plan assets (ROA) represents the average rate of earnings expected over the long term on the assets invested to provide for anticipated future benefit payment obligations.  Raytheon employs a "building block" approach in determining the long-term rate of return for plan assets.  Historical markets are studied and long-term relationships between equities and fixed income are assessed.  Current market factors such as inflation and interest rates are evaluated before long-term capital market assumptions are determined.  The long-term portfolio return is established giving consideration to investment diversification, rebalancing and active management of the investment portfolio.  Peer data and historical returns are reviewed periodically to assess reasonableness and appropriateness.

In validating the 2012 long-term ROA assumption, Raytheon reviewed their pension plan asset performance since 1987.  The average actual annual rate of return since 1987 has approximated the 8.75% assumed return.  Based on these analyses and internal investing targets, Raytheon has selected an expected long-term rate of return for fiscal 2012 of 8.75%.

**Development of Salary Scale Assumption**

Raytheon has selected an assumed age-weighted rate of salary growth that ranges between 6.6% and 2.9%, with an average rate of 4.50%, in line with anticipated future salary increases, with adjustments being made for certain classes of employees. The Raytheon Hourly Plan assumption of 3% is based upon historical negotiations.

**Development of Inflation/Cost-of-Living Assumptions**

For the US pension plans the expected inflation assumption is 3% which is in line with long-term inflation assumptions. For the Bargaining/Nonbargaining and Hughes Excess Pension Plan, the retiree cost-of-living adjustment is assumed to average 2.5% due to the fact that there is a 4% cap that is applied annually to the cost-of-living adjustment. Analysis of historical cumulative retiree cost-of-living adjustments has shown that there is at least a 50 basis difference between the retiree cost-of-living adjustment and the long-term inflation assumption. For the Bargaining, Nonbargaining and Hughes Excess plans, the COLA assumption for 2012 is being decreased to 1.99% to reflect actual experience.

CONFIDENTIAL

RTN-Cruz-00000131

**Raytheon Year-End Disclosure**

**2012**

**JUSTIFICATION OF ASSUMPTIONS**

**Development of Mortality Assumption**

Raytheon's mortality assumption is consistent with mortality tables mandated by the Pension Protection Act of 2006. We believe that this mandated table is reasonable for the purpose of determining ASC 715 liabilities and the associated annual benefit expense.

**Development of Lump Sum Interest Rate Assumptions**

Raytheon has elected to calculate lump sum amounts on the better of PBGC, GATT and PPA basis for 2008, and the better of PBGC and PPA for all years thereafter.   For valuation purposes, we have assumed that the GATT basis will not apply in any future year.   To determine the lump sum rate to be used for the valuation, Raytheon reviews Mercer Investment Consulting's (MIC) estimation of expected future returns and standard deviations of various asset classes.  In addition, Raytheon looks at long-term historical trends in the PBGC rate. Based on the most recent information from MIC (October 2012), the expected long-term return for long government bonds is 2.8%.  For the PBGC rate, historical trend suggests a range of 40 to 200 basis points to be a reasonable assumption of the spread. However, the historical average for the PBGC rate suggests that a long term rate of 2.75% is more appropriate, given the unusually low current interest rate environment. For 2013 the PBGC rate was assumed to be 0.75% based on the current applicable rate for retirements during 2013. The PBGC rate for 2014 was graded up to 1.75% and 2015+ The lump sum basis under PPA is assumed to be based on mortality projected to 2019 and the following interest rates -Tier 1: 4.50%, Tier 2: 5.50% and Tier 3: 6.00%. The interest rates are based on the long term expectation of the pre-phase in rates.

**US - Other Postretirement Benefit Plans**



CONFIDENTIAL

RTN-Cruz-00000132

**Raytheon Year-End Disclosure**

**2012**

**CHANGE IN ASSUMPTIONS**

**Mercer and Raytheon Finance**

**US - Pension Plans**

**Lump Sum Interest Rate Assumption**

The PBGC rate for 2012 was based on the actual rate of 1.50%. The rate for 2013 was changed to 0.75%, 1.75% for 2014 and the rate for 2015+ was changed to 2.75%.

**Cost of Living Assumption**

The COLA assumption for the Raytheon Bargaining and Nonbargaining plans is being decreased for 2012 from 2.5% to 1.99% due to the actual COLA for 2013 (A 2.5% COLA still applies to future years).

**Mortality**
**5 Year Certain Only Election Assumption**

The mortality tables were updated to the 2013 PPA mandated static mortality table.
Because of the low interest rate in effect for 2012, 90% of contributory retirees in the Raytheon Bargaining and Nonbargaining plans are assumed to take the 5-year certain only option in 2012 and 2013.

**US - Other Postretirement Benfit Plans**



**International Plans**

CONFIDENTIAL

RTN-Cruz-00000135

Raytheon Year End Benefit Disclosure

**2012**

**KEY ASSUMPTIONS**

| Plan | Mercer and Raytheon Finance — Expected Discount Rate Assumption | Mercer and Raytheon Finance — Expected Return on Assets | Mercer and Raytheon Finance — Expected Salary Scale Assumption | Mercer and Raytheon Finance — Expected Inflation Assumption/Cost-of-Living | Mercer and Raytheon Finance — Expected Mortality Assumption | Mercer and Raytheon Finance — Expected Cash Balance Interest Crediting Rate | Mercer and Raytheon Finance — Expected Trend Assumption - PRE 65 | Mercer and Raytheon Finance — Expected Trend Assumption - POST 65 | Mercer and Raytheon Finance — Ultimate Trend Year (PRE 65) | Mercer and Raytheon Finance — Plan Duration | Mercer and Raytheon Finance — Persistency Assumption | Mercer and Raytheon Finance — Participation Assumption | Mercer and Raytheon Finance — Wausau Rate |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pension Plans (Plan Component)** | | | | | **US Mortality Tables:** Pre retirement: Section 430(h)(3) prescribed separate static annuitant and nonannuitant mortality tables. These tables are based on the RP-2000 mortality tables projected with mortality improvement to the valuation year plus 7 and 15 years based on Scale AA. | | | | | | | | |
| Raytheon Company Pension Plan for Salaried Employees | | | | | | | | | | 14.84 | | | |
| Raytheon Company Pension Plan for Salaried Employees (Prior to Merger) | 4.25% | 8.75% | 4.50%[1] | 3.00% | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Former Raytheon Co. Pension Plan for Discontinued Operations | 4.25% | 8.75% | N/A | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Former E-Systems, Inc. Salaried Retirement Plan | 4.25% | 8.75% | 4.50%[1] | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Former HRB Systems, Inc. Salaried Retirement Plan | 4.25% | 8.75% | 4.50%[1] | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Former Raytheon E-Systems, Inc. Richardson/Waco Retirement Plan | 4.25% | 8.75% | 4.50%[1] | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Former Raytheon TI Systems Employee Pension Plan | 4.25% | 8.75% | 4.50%[1] | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Raytheon Company Pension Plan for Hourly Employees | | | | | | | | | | 12.63 | | | |
| Raytheon Company Pension Plan for Hourly Employees (Prior to Merger) | 4.25% | 8.75% | 3.00% | 3.00% | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Former Retirement Plan for Hourly Employees of Raytheon NCS - Florida | 4.25% | 8.75% | N/A | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Former Retirement Plan for Hourly Employees of IIS Garland (formerly the Retirement Plan for Hourly Employees of the Garland Division of E-Systems, Inc.) | 4.25% | 8.75% | N/A | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | N/A | N/A | N/A | N/A |
| Raytheon Company Excess Pension Plan | | | | | | | | | | 9.67 | | | |
| Raytheon Top Hat | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |
| RE&C SERP | | | | | | | | | | | | | |
| Raytheon E-Systems, Inc. Supplemental Executive Retirement Plan | | | | | | | | | | | | | |
| Raytheon E-Systems, Inc. Supplemental Retirement Plan | | | | | | | | | | | | | |
| Raytheon TI Systems Excess Pension Plan | | | | | | | | | | | | | |
| Hughes Excess Pension Plan | | | | | | | | | | | | | |
| Hughes OTP SERP | | | | | | | | | | | | | |
| Retirement Plan for Hourly Employees of Greenville Division of E-Systems, Inc. | 4.25% | 8.75% | N/A | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | 12.52 | N/A | N/A | N/A |
| Raytheon Nonbargaining Retirement Plan | 4.00% | 8.75% | 4.50%[1] | 3.00%/2.50%[2] | | N/A | N/A | N/A | N/A | 9.7 | N/A | N/A | N/A |
| Raytheon Bargaining Retirement Plan | 4.00% | 8.75% | 4.50%[1] | 3.00%/2.50%[2] | US Mortality Tables | N/A | N/A | N/A | N/A | 9.14 | N/A | N/A | N/A |
| Raytheon Retirement Plan for Engineers & Constructors and Aircraft Credit Employees | 4.25% | 8.75% | N/A | N/A | US Mortality Tables | N/A | N/A | N/A | N/A | 11.27 | N/A | N/A | N/A |
| Raytheon Company Marine Systems Retirement Plan | 4.00% | 8.75% | 4.50%[1] | 3.00% | US Mortality Tables | 4.00% | N/A | N/A | N/A | 8.01 | N/A | N/A | N/A |
| Raytheon SuperSERP | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ | ■ |

*[1] Age-weighted scale equivalent to a 4.50% level annual rate*

CONFIDENTIAL

RTN-Cruz-00000137

**Raytheon Year-End Disclosure**

**2012**

**KEY METHODS**

## Mercer and Raytheon Finance

**Measurement Date**

The Measurement Date for all plans is December 31 of the fiscal year.

**Market-Related Value**

For the US pension plans, the Market-Related Value, is a smoothed asset value, spreading actual versus expected returns on fair value of assets over a three-year period. For all other funded plans, the market-related value is assumed to be the fair value of assets.

**Gain/loss Amortization Corridor**

There is no gain/loss amortization corridor for US pension plans, but there is a corridor of 10% of APBO for retiree medical plans. For the non-US pension plans, there is a gain/loss amortization corridor equal to 10% of the greater of the PBO and market value of assets.

CONFIDENTIAL

RTN-Cruz-00000139

**PLAN PROVISIONS**

| Plan | Mercer & Raytheon | | | | Mercer & Raytheon | |
| --- | --- | --- | --- | --- | --- | --- |
| | Name of Plan Document or Alternative Source Document | Effective Date of Document | Description and Dates of Recent Plan Amendments | Most Recent Bargaining Agreement | Were any plan changes made in 2012? (Y/N) | Are there any recent legal changes that may affect the plans' financial statement or liability? | Comments |

| Plan | Name of Plan Document or Alternative Source Document | Effective Date of Document | Description and Dates of Recent Plan Amendments | Most Recent Bargaining Agreement | Were any plan changes made in 2012? (Y/N) | Are there any recent legal changes that may affect the plans' financial statement or liability? | Comments |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Pension Plans (Plan Component)** | | | | | | | |
| Raytheon Company Pension Plan for Salaried Employees | Raytheon Pension Plan for Salaried Employees Plan Document | January 1, 1950 - amended and restated January 1, 2001 | 9/19/12 Amended to clarify the definition of a domestic partnership. | | Y | N | No liability impact |
| | | | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | | | |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | | | |
| Raytheon Company Pension Plan for Salaried Employees (Pre Merger) | Raytheon Pension Plan for Salaried Employees Plan Document (Exhibit A) | | | | | | |
| Former Raytheon Co. Pension Plan for Discontinued Operations | Raytheon Pension Plan for Salaried Employees Plan Document (Exhibit F) | | | | | | |
| Former E-Systems, Inc. Salaried Retirement Plan | Raytheon Pension Plan for Salaried Employees Plan Document (Exhibit B) | | | | | | |
| Former HRB Systems, Inc. Salaried Retirement Plan | Raytheon Pension Plan for Salaried Employees Plan Document (Exhibit C) | | | | | | |
| Former Raytheon E-Systems, Inc. Richardson/Waco Retirement Plan | Raytheon Pension Plan for Salaried Employees Plan Document (Exhibit D) | | | | | | |
| Former Raytheon TI Systems Employee Pension Plan | Raytheon Pension Plan for Salaried Employees Plan Document (Exhibit E) | | | | | | |
| Raytheon Company Pension Plan for Hourly Employees | | | | | | | |
| Raytheon Company Pension Plan for Hourly Employees (Prior to Merger) | Raytheon Pension Plan for Hourly Employees Plan Document | September 1, 1958 - restated in its entirety January 1, 1997 | 3/27/2012 Minimum benefit applicable to IAM Local Lodge 587 amended to reflect bargained changes. | 3/27/2012 IAM Local Lodge 587 employees terminating active employment on or after 3/31/2012 will have a pension multiplier for service of $51.  The contract expires 2/27/2016. | Y | N | Liability impact included in year-end disclosure liabilities |
| | | | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | Y | N | No liability impact |
| | | | 12/18/12 Amended to merge the Retirement Plan for Hourly Employees of Raytheon NCS - Florida and The Retirement Plan for Hourly Employees of IIS Garland into the Raytheon Company Pension Plan for Hourly Employees effective 12/31/2012. | | Y | N | Merger of the Garland and NCS-Florida plan has been reflected in the fiscal year-end 2012 disclosure. |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | Y | N | No liability impact |
| Former Retirement Plan for Hourly Employees of Raytheon NCS - Florida | Retirement Plan for Hourly Employees of Raytheon NCS - Florida (formerly Retirement Plan for Hourly Employees of ECI Division of E-Systems, Inc.) | January 1, 1963- restated in its entirety January 1, 1976. | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | Y | N | No liability impact |
| | | | 12/18/12 Amended to merge the Retirement Plan for Hourly Employees of Raytheon NCS - Florida into the Raytheon Company Pension Plan for Hourly Employees effective 12/31/2012. | | Y | Y | Merger into the Hourly plan has been reflected in the fiscal year-end 2012 disclosure. |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | Y | N | No liability impact |
| Former Retirement Plan for Hourly Employees of IIS Garland (formerly the Retirement Plan for Hourly Employees of the Garland Division of E-Systems, Inc.) | Retirement Plan for Hourly Employees of Garland Division of E-Systems, Inc. | January 1, 1972- restated in its entirety January 1, 1976. | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | Y | N | No liability impact |
| | | | 10/30/12 Amended to clarify the definition of section 415 compensation and add explicit reference to inclusion of relative value information in the written explanation of benefits given to participants in connection with commencement of benefits. | | | | |
| | | | 12/18/12 Amended to merge The Retirement Plan for Hourly Employees of IIS Garland into the Raytheon Company Pension Plan for Hourly Employees effective 12/31/2012. | | Y | Y | Merger into the Hourly plan has been reflected in the fiscal year-end 2012 disclosure. |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | Y | N | No liability impact |
| Raytheon Company Excess Pension Plan | ███████████ | ████████ | | | | | |

CONFIDENTIAL

RTN-Cruz-00000142

**PLAN PROVISIONS**

| Plan | Mercer & Raytheon | | | | Mercer & Raytheon | |
|---|---|---|---|---|---|---|
| | Name of Plan Document or Alternative Source Document | Effective Date of Document | Description and Dates of Recent Plan Amendments | Most Recent Bargaining Agreement | Were any plan changes made in 2012? (Y/N) | Are there any recent legal changes that may affect the plans' financial statement or liability? | Comments |

| Plan | Name of Plan Document or Alternative Source Document | Effective Date of Document | Description and Dates of Recent Plan Amendments | Most Recent Bargaining Agreement | Were any plan changes made in 2012? (Y/N) | Are there any recent legal changes that may affect the plans' financial statement or liability? | Comments |
|---|---|---|---|---|---|---|---|
| Retirement Plan for Hourly Employees of Greenville Division of E-Systems, Inc. | Retirement Plan for Hourly Employees of Greenville Division of E-Systems, Inc. | January 1, 1972- restated in its entirety January 1, 1976. | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | Y | N | No liability impact |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | Y | N | No liability impact |
| Raytheon Nonbargaining Retirement Plan | | | | | | | |
| | Raytheon Nonbargaining Retirement Plan Document | December 18, 1997 | 4/2/2012 and 5/9/2012 Amended to clarify the definiton of section 415 compensation. | | Y | N | No liability impact |
| | | | 9/19/12 Amended to clarify the definition of a domestic partnership. | | | | |
| | | | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | | | |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | Y | N | No liability impact |
| Raytheon Bargaining Retirement Plan | Raytheon Bargaining Retirement Plan (California & Tucson) Document / Pension & Retirement Plan for Bargaining Unit Employees of MESC Electronic System, Inc. | December 18, 1997 | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | Y | N | No liability impact |
| | | | | 11/1/2012 IAM 933 P&M non-contributory employees terminating active employment on or after 1/1/2013 will have a pension multiplier for service of $40.  The contract expires 10/25/2015. | Y | N | Liability impact included in year-end disclosure liabilities |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | Y | N | No liability impact |
| Raytheon Retirement Plan for Engineers & Constructors and Aircraft Credit Employees | Raytheon Retirement Plan for Engineers & Constructors and Aircraft Credit Employees | January 1, 1976 | 5/9/2012 Amended to clarify the definition of section 415 compensation and add explicit reference to inclusion of relative value information in the written explanation of benefits given to participants in connection with commencement of benefits. | | Y | N | No liability impact |
| | | | 9/19/12 Amended to clarify the definition of a domestic partnership. | | | | |
| | | | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | | | |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | Y | N | No liability impact |
| Raytheon Company Marine Systems Retirement Plan | Raytheon Marine Systems Retirement Plan | February 28, 1997 | 9/19/12 Amended to clarify the definition of a domestic partnership. | | Y | N | No liability impact |
| | | | 9/27/12 Amended for limitations applicable if Plan's adjusted funding target attainment percentage is less than 80% or if the Plan Sponsor is in bankruptcy. | | | | |
| | | | 12/19/12 Amended to adopt the HCE top-paid group election. | | Y | N | No liability impact |
| Raytheon SuperSERP Plan | ▇▇▇▇▇ | ▇▇▇▇ | | | | | |

*Other Postretirement Benefit Plans*

CONFIDENTIAL

RTN-Cruz-00000143

## Certification

Mercer has prepared this report exclusively for Raytheon Company's Pension and Postretirement Benefit Plans for the fiscal year beginning January 1, 2012 and ending December 31, 2012; subject to this limitation, Raytheon Company may direct that this report be provided to its auditors in connection with the audit of its financial statements. Mercer is not responsible for use of this report by any other party.

The only purposes of this report are to:
- ☒ Enable the plan sponsor to satisfy the accounting requirements under ASC 715 for the Raytheon Company Pension and Postretirement Benefit Plans for the fiscal year beginning January 1, 2012 and ending December 31, 2012, and
- ☒ Provide a response to the Auditors Request received by Pricewaterhouse Coopers, LLP on December 13, 2012.

This report may not be used for any other purpose. Mercer is not responsible for the consequences of any unauthorized use.  Its content may not be modified, incorporated into or used in other material, sold or otherwise provided, in whole or in part, to any other person or entity, without Mercer's permission.

All parts of this report, including any documents incorporated by reference, are integral to understanding and explaining its contents, no part may be taken out of context, used or relied upon without reference to the report as a whole.

Decisions about benefit changes, granting new benefits, investment policy, funding policy, benefit security and/or benefit-related issues should not be made on the basis of this valuation, but only after careful consideration of alternative economic, financial, demographic and societal factors, including financial scenarios that assume future sustained investment losses.

To prepare this report Mercer has used and relied upon participant data as supplied by Xerox. Raytheon Company is responsible for ensuring that such participant data provides an accurate description of all persons who are participants under the terms of the plan or otherwise entitled to benefits as of the measurement date that is sufficiently comprehensive and accurate for the purposes of this report.  If the data supplied are not sufficiently comprehensive and accurate for the purposes of this report, the valuation results may differ significantly from the results that would be obtained with such data; this may require a later revision of this report. Although Mercer has reviewed the data in accordance with Actuarial Standards of Practice No. 23, Mercer has not verified or audited any of the data or information provided.

We used financial data submitted as of the measurement date by Bank of New York Mellon, MetLife, Aetna, John Hancock and Raytheon Company without further audit. Customarily, this information would not be verified by a plan's actuary. We have reviewed the information for internal consistency and we have no reason to doubt its substantial accuracy. The plan sponsor is solely responsible for selecting the plan's investment policies, asset allocations and individual investments. Mercer's actuaries have not provided any investment advice to the plan sponsor.

To prepare the valuation report, assumptions are used in a forward looking financial and demographic model to present a single scenario from a wide range of possibilities; the results based on that single scenario are included in the valuation. The future is uncertain and the plan's actual experience will differ from those assumptions; these

CONFIDENTIAL

RTN-Cruz-00000148

RAYTHEON COMPANY & SUBSIDIARIES

# Certification

differences may be significant or material because these results are very sensitive to the assumptions made and, in some cases, to the interaction between the assumptions.

Different assumptions or scenarios within the range of possibilities may also be reasonable and results based on those assumptions would be different. As a result of the uncertainty inherent in a forward looking projection over a very long period of time, no one projection is uniquely "correct" and many alternative projections of the future could also be regarded as reasonable. Two different actuaries could, quite reasonably, arrive at different results based on the same data and different views of the future. A "sensitivity analysis" shows the degree to which results would be different if you substitute alternative assumptions within the range of possibilities for those utilized in this report. We have not been engaged to perform such a sensitivity analysis and thus the results of such an analysis are not included in this report. At client's request, Mercer is available to perform such a sensitivity analysis.

Assumptions may also be changed from one valuation to the next because of changes in mandated requirements, plan experience, changes in expectations about the future and other factors. A change in assumptions is not an indication that prior assumptions were unreasonable when made.

Mercer has used and relied on the plan documents, including amendments, and interpretations of plan provisions, as supplied by Raytheon Company, and summarized in the Summary of Plan Provisions section of the report.  Raytheon Company is solely responsible for the validity, accuracy and comprehensiveness of this information. If any plan provisions supplied are not accurate and complete, the valuation results may differ significantly from the results that would be obtained with accurate and complete information; this may require a later revision of this report. Moreover, plan documents may be susceptible to different interpretations, each of which could be reasonable, and that the different interpretations could lead to different valuation results.

The plan sponsor is ultimately responsible for selecting the plan's accounting policies, methods and assumptions. The policies, methods, and assumptions used in this valuation can be found in the Supporting Documentation tab of this report. The plan sponsor is solely responsible for communicating to Mercer any changes required to those policies, methods and assumptions.

Those data, assumptions, methods and plan provisions not shown in the attached report are noted in our January 1, 2012 DAMP reports for the qualified pension and retiree medical plans and the forthcoming January 1, 2012 CAS valuation reports for the nonqualified plans. Any subsequent changes to any assumptions, methods or plan provisions are noted in the Supporting Documentation tab of this report.

This report was prepared in accordance with generally accepted actuarial principles and procedures. The results reported herein are based on the assumptions and methods described in the January 1, 2012 DAMP for the qualified pension and retiree medical plans and the forthcoming January 1, 2012 CAS valuation reports for the nonqualified plans with subsequent changes included in the Supporting Documentation tab of this report. The actuarial assumptions were selected by the company. We believe that together the assumptions produce reasonable valuation results. The calculations reported in the enclosed attachments are consistent with our understanding of the provisions of ASC 715-30 and ASC 715-60.

CONFIDENTIAL                                                                                                RTN-Cruz-00000149

## Certification

This report is only a snapshot of a plan's estimated financial condition at a particular point in time; it does not predict the plan's future financial condition or its ability to pay benefits in the future and does not provide any guarantee of future financial soundness of the plan. Over time, a plan's total cost will depend on a number of factors, including the amount of benefits the plan pays, the number of people paid benefits, the period of time over which benefits are paid, plan expenses and the amount earned on any assets invested to pay benefits. These amounts and other variables are uncertain and unknowable at the valuation date.

Because modeling all aspects of a situation is not possible or practical, we may use summary information, estimates, or simplifications of calculations to facilitate the modeling of future events in an efficient and cost-effective manner. We may also exclude factors or data that, if used, in our judgment, would not have significantly affected our results. Use of such simplifying techniques does not, in our judgment, affect the reasonableness of valuation results for the plan.

Valuations do not affect the ultimate cost of the plan, only the timing of when benefit costs are recognized. Cost recognition occurs over time. If the costs recognized over a period of years are lower or higher than necessary, for whatever reason, normal and expected practice is to adjust future expense levels with a view to recognizing the entire cost of the plan over time.

This report is based on our understanding of applicable law and regulations as of the valuation date. Mercer is not an accountant or auditor and is not responsible for the interpretation of, or compliance with, accounting standards; citations to, and descriptions of accounting standards provided in this report are for reference purposes only. Mercer is not engaged in the practice of law. This report does not constitute and is not a substitute for legal advice.

Raytheon Company should notify Mercer promptly after receipt of the report if Raytheon Company disagrees with anything contained in the report or is aware of any information that would affect the results of the report that has not been communicated to Mercer or incorporated therein. The report will be deemed final and acceptable to Raytheon Company unless Raytheon Company promptly provides such notice to Mercer.

CONFIDENTIAL
RTN-Cruz-00000150

RAYTHEON COMPANY & SUBSIDIARIES

# Certification

## Professional qualifications

We are available to answer any questions on the material contained in the report, or to provide explanations or further details as may be appropriate.  The undersigned credentialed actuaries meet the Qualification Standards of the American Academy of Actuaries to render the actuarial opinion contained in this report.

We are not aware of any direct or material indirect financial interest or relationship, including investments or other services that could create a conflict of interest that would impair the objectivity of our work. These attachments have been prepared, and our opinions given, in accordance with accepted actuarial practice, including ASOP numbers 2, 4, 6, 21, 23, 27, 35 and 41.

<table>
<tr><td></td><td>January 11, 2013</td></tr>
<tr><td><b>Jonathan R. Barry, F.S.A., M.A.A.A.</b><br><b>Enrolled Actuary No. 11-06048</b><br><br><b>617 747 9676</b></td><td><b>Date</b></td></tr>
<tr><td colspan="2"><b>I have reviewed and found acceptable the actuarial assumptions, methods and procedures used in this valuation.</b></td></tr>
<tr><td></td><td>January 11, 2013</td></tr>
<tr><td><b>Robert Lipset, E.A., M.A.A.A.</b><br><b>Enrolled Actuary No. 11-06136</b><br><br><b>609 520 2484</b></td><td><b>Date</b></td></tr>
<tr><td colspan="2"><b>I have reviewed and found acceptable the short-term actuarial assumptions used in this valuation.</b></td></tr>
<tr><td></td><td>January 11, 2013</td></tr>
<tr><td><b>Joseph Kra, F.S.A., M.A.A.A.</b><br><b>212 345 0255</b></td><td><b>Date</b></td></tr>
<tr><td colspan="2">Mercer<br>99 High Street<br>Boston, MA 02110<br>617 747 9500</td></tr>
</table>

g:\r\ryt\dbp\2012\fas\disclosure\auditor\certification page.doc

CONFIDENTIAL

RTN-Cruz-00000151

| Plan Name: | Raytheon Co. PP for Salaried Employees | | | Raytheon Co. PP for Hourly Employees | | |
|---|---|---|---|---|---|---|
| Country | US | US | US | US | US | US |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 | 12/31/2012 | 12/31/2011 | 12/31/2010 |
| Apply FAS 158? | TRUE | TRUE | TRUE | TRUE | TRUE | TRUE |
| *Currency Information* | | | | | | |
| 1. Local currency: | $ | $ | $ | $ | $ | $ |
| 2. Reporting currency: | $ | $ | $ | $ | $ | $ |
| 3. Units of local currency equal to 1 unit of reporting currency | | | | | | |
| a. Beginning of year reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| b. Average reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| c. End of year reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 | 1.00000 |
| **A. Change in benefit obligation** | | | | | | |
| 1. Benefit obligation at beginning of year | 10,463,880,863 | 9,043,613,771 | 8,024,527,108 | 1,049,542,196 | 943,994,652 | 864,570,782 |
| 2. Service cost | 293,566,668 | 257,631,123 | 235,813,501 | 7,906,166 | 7,551,667 | 6,710,179 |
| 3. Interest cost | 510,554,440 | 506,758,189 | 489,680,478 | 50,836,482 | 52,850,828 | 52,276,763 |
| 4. Employee contributions | - | - | - | - | - | - |
| 5. Plan amendments | - | - | - | 1,774,079 | - | 11,835,536 |
| 6. Plan curtailments | - | - | - | - | - | - |
| 7. Plan settlements | - | - | - | - | - | - |
| 8. Special termination benefits | - | - | - | - | - | - |
| 9. Benefits paid | (451,938,422) | (448,061,213) | (383,402,870) | (49,493,366) | (47,919,519) | (46,899,247) |
| 10. Medicare subsidies received | - | - | - | - | - | - |
| 11. Expenses paid | - | - | - | - | - | - |
| 12. Taxes paid | - | - | - | - | - | - |
| 13. Premiums paid | - | - | - | - | - | - |
| 14. Net transfer in/(out) (including the effect of any business combinations/divestitures) | 6,600,774 | 3,595,343 | 4,057,902 | (6,600,774) | (3,595,343) | (4,057,902) |
| 15. Effect of plan combinations | - | - | - | 77,406,118 | - | - |
| 16. Actuarial loss (gain) | 1,315,658,207 | 1,100,343,650 | 672,937,652 | 97,898,427 | 96,659,911 | 59,558,541 |
| 17. Exchange rate changes | - | - | - | - | - | - |
| 18. Benefit obligation at end of year | 12,138,322,530 | 10,463,880,863 | 9,043,613,771 | 1,229,269,328 | 1,049,542,196 | 943,994,652 |
| **B. Change in plan assets** | | | | | | |
| 1. Fair value of plan assets at beginning of year | 7,345,128,745 | 7,114,884,101 | 5,888,513,081 | 817,050,741 | 830,559,607 | 647,511,659 |
| 2. Actual return on plan assets | 892,252,235 | (92,159,095) | 703,537,028 | 97,165,770 | (10,902,730) | 78,392,827 |
| 3. Employer contributions | 510,422,000 | 766,869,609 | 902,178,960 | 27,410,000 | 48,908,726 | 155,612,270 |
| 4. Employee contributions | - | - | - | - | - | - |
| 5. Plan settlements | - | - | - | - | - | - |
| 6. Special termination benefits | - | - | - | - | - | - |
| 7. Benefits paid | (451,938,422) | (448,061,213) | (383,402,870) | (49,493,366) | (47,919,519) | (46,899,247) |
| 8. Medicare subsidies received | - | - | - | - | - | - |
| 9. Expenses paid | - | - | - | - | - | - |
| 10. Taxes paid | - | - | - | - | - | - |
| 11. Premiums paid | - | - | - | - | - | - |
| 12. Net transfers in/(out) | 6,600,774 | 3,595,343 | 4,057,902 | (6,600,774) | (3,595,343) | (4,057,902) |
| 13. Effect of plan combinations | - | - | - | 68,372,304 | - | - |
| 14. Adjustments | - | - | - | - | - | - |
| 15. Exchange rate changes | - | - | - | - | - | - |
| 16. Fair value of plan assets at end of year | 8,302,465,332 | 7,345,128,745 | 7,114,884,101 | 953,904,675 | 817,050,741 | 830,559,607 |

CONFIDENTIAL

RTN-Cruz-00000152

| | Raytheon Co. PP for Salaried Employees | | | Raytheon Co. PP for Hourly Employees | | |
|---|---|---|---|---|---|---|
| Plan Name: | | | | | | |
| Country | US | US | US | US | US | US |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 | 12/31/2012 | 12/31/2011 | 12/31/2010 |
| **C. Reconciliation of funded status** | | | | | | |
| 1. Fair value of plan assets | 8,302,465,332 | 7,345,128,745 | 7,114,884,101 | 953,904,675 | 817,050,741 | 830,559,607 |
| 2. Benefit obligation | 12,138,322,530 | 10,463,880,863 | 9,043,613,771 | 1,229,269,328 | 1,049,542,196 | 943,994,652 |
| 3. Funded status (plan assets less benefit obligations) | (3,835,857,198) | (3,118,752,118) | (1,928,729,670) | (275,364,653) | (232,491,455) | (113,435,045) |
| 4. Contributions and distributions made by company from measurement date to fiscal year end | - | - | - | - | - | - |
| 5. Transition obligation (asset) | N/A | N/A | N/A | N/A | N/A | N/A |
| 6. Prior service cost (credit) | N/A | N/A | N/A | N/A | N/A | N/A |
| 7. Net actuarial loss (gain) | N/A | N/A | N/A | N/A | N/A | N/A |
| 8. Net amount [asset (obligation)] recognized in statement of financial position | (3,835,857,198) | (3,118,752,118) | (1,928,729,670) | (275,364,653) | (232,491,455) | (113,435,045) |
| **D. Amounts recognized in the statement of financial position consist of:** | | | | | | |
| *For years prior to adoption of the funded status provisions of FAS 158* | | | | | | |
| 1. Prepaid benefit cost | N/A | N/A | N/A | N/A | N/A | N/A |
| 2. Accrued benefit liability | N/A | N/A | N/A | N/A | N/A | N/A |
| 3. Intangible asset | N/A | N/A | N/A | N/A | N/A | N/A |
| 4. Accumulated other comprehensive loss (income) | N/A | N/A | N/A | N/A | N/A | N/A |
| *For years after the adoption of the funded status provisions of FAS 158* | | | | | | |
| 5. Noncurrent assets | - | - | - | - | - | - |
| 6. Current liabilities | - | - | - | - | - | - |
| 7. Noncurrent liabilities | (3,835,857,198) | (3,118,752,118) | (1,928,729,670) | (275,364,653) | (232,491,455) | (113,435,045) |
| 8. Net amount [asset (obligation)] recognized in statement of financial position | (3,835,857,198) | (3,118,752,118) | (1,928,729,670) | (275,364,653) | (232,491,455) | (113,435,045) |
| **E. Reconciliation of amounts recognized in statement of financial position** | | | | | | |
| 1. Initial net asset (obligation) | - | - | - | - | - | - |
| 2. Prior service credit (cost) | (19,562,802) | (23,880,426) | (28,392,124) | (38,725,324) | (41,209,515) | (49,575,811) |
| 3. Net gain (loss) | (5,586,338,237) | (4,835,732,992) | (3,327,569,392) | (510,668,787) | (462,425,622) | (326,921,847) |
| 4. Total recognized in accumulated other comprehensive income (loss) | (5,605,901,039) | (4,859,613,418) | (3,355,961,516) | (549,394,111) | (503,635,137) | (376,497,658) |
| 5. Accumulated contributions in excess of net periodic benefit cost | 1,770,043,841 | 1,740,861,300 | 1,427,231,846 | 274,029,458 | 271,143,682 | 263,062,613 |
| 6. Net amount [surplus (deficit)] recognized in statement of financial position | (3,835,857,198) | (3,118,752,118) | (1,928,729,670) | (275,364,653) | (232,491,455) | (113,435,045) |
| **F. Components of net periodic benefit cost** | | | | | | |
| 1. Service cost | 293,566,668 | 257,631,123 | 235,813,501 | 7,906,166 | 7,551,667 | 6,710,179 |
| 2. Interest cost | 510,554,440 | 506,758,189 | 489,680,478 | 50,836,482 | 52,850,828 | 52,276,763 |
| 3. Expected return on plan assets | (683,248,344) | (604,800,506) | (564,775,965) | (74,864,125) | (70,157,222) | (63,650,795) |
| 4. Amortization of initial net obligation (asset) | - | - | - | - | - | - |
| 5. Amortization of prior service cost | 4,317,624 | 4,511,698 | 4,719,923 | 8,169,546 | 8,366,296 | 7,545,980 |
| 6. Amortization of net (gain) loss | 356,049,071 | 289,139,651 | 204,085,669 | 52,343,313 | 42,216,088 | 27,111,046 |
| 7. Curtailment (gain) / loss recognized | - | - | - | - | - | - |
| 8. Settlement (gain) / loss recognized | - | - | - | - | - | - |
| 9. Special termination benefit recognized | - | - | - | - | - | - |
| 10. Net periodic benefit cost | 481,239,459 | 453,240,155 | 369,523,606 | 44,391,382 | 40,827,657 | 29,993,173 |

CONFIDENTIAL

RTN-Cruz-00000153

| Plan Name: | Raytheon Co. PP for Salaried Employees | | | Raytheon Co. PP for Hourly Employees | | |
|---|---|---|---|---|---|---|
| Country | US | US | US | US | US | US |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**G. Changes recognized in other comprehensive income**

*Changes due to minimum liability and intangible asset recognition prior to adoption of FAS 158*

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Increase (decrease) in additional minimum liability | N/A | N/A | N/A | N/A | N/A | N/A |
| 2. (Increase) decrease in intangible asset | N/A | N/A | N/A | N/A | N/A | N/A |
| 3. Other comprehensive loss (income) | N/A | N/A | N/A | N/A | N/A | N/A |

*Changes in plan assets and benefit obligations recognized in other comprehensive income*

| | | | | | | |
|---|---|---|---|---|---|---|
| 4. Initial net obligation (asset) arising during the period | - | - | - | - | - | - |
| 5. Prior service cost (credit) arising during the period | - | - | - | 1,774,079 | - | 11,835,536 |
| 6. Net loss (gain) arising during the period | 1,106,654,316 | 1,797,303,251 | 534,176,589 | 75,596,782 | 177,719,863 | 44,816,509 |
| 7. Amortization of initial net asset (obligation) | - | - | - | - | - | - |
| 8. Amortization of prior service credit (cost) | (4,317,624) | (4,511,698) | (4,719,923) | (8,169,546) | (8,366,296) | (7,545,980) |
| 9. Amortization of net gain (loss) | (356,049,071) | (289,139,651) | (204,085,669) | (52,343,313) | (42,216,088) | (27,111,046) |
| 10. Effect of exchange rates on amounts included in AOCI | - | - | - | - | - | - |
| 11. Total recognized in other comprehensive loss (income) | 746,287,621 | 1,503,651,902 | 325,370,997 | 16,858,002 | 127,137,479 | 21,995,019 |
| 12. Total recognized in net periodic benefit and other comprehensive loss (income) | 1,227,527,080 | 1,956,892,057 | 694,894,603 | 61,249,384 | 167,965,136 | 51,988,192 |

*Estimated amounts that will be amortized from accumulated other comprehensive income over the next fiscal year*

| | | | | | | |
|---|---|---|---|---|---|---|
| 12. Initial net asset (obligation) | - | | | - | | |
| 13. Prior service credit (cost) | (4,152,344) | | | (8,436,964) | | |
| 14. Net gain (loss) | (457,558,281) | | | (65,934,202) | | |
| | (461,710,625) | | | (74,371,166) | | |

**H. Changes recognized in balance sheet**

| | | | | | | |
|---|---|---|---|---|---|---|
| Balance sheet adjustment: Increase in accumulated other comprehensive loss (income) (before tax) to reflect the adoption of FAS 158 | N/A | N/A | N/A | N/A | N/A | N/A |

**I. Weighted-average assumptions to determine benefit obligations**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1. Discount rate | 4.25% | 5.00% | 5.75% | 4.25% | 5.00% | 5.75% |
| 2. Rate of compensation increase | 4.50% | 4.50% | 4.50% | 3.00% | 3.00% | 3.00% |
| 3. Measurement date | 12/31/2012 | 12/31/2011 | 12/31/2010 | 12/31/2012 | 12/31/2011 | 12/31/2010 |

CONFIDENTIAL

RTN-Cruz-00000154

| Plan Name: | Raytheon Co. PP for Salaried Employees | | | Raytheon Co. PP for Hourly Employees | | |
|---|---|---|---|---|---|---|
| Country | US | US | US | US | US | US |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 | 12/31/2012 | 12/31/2011 | 12/31/2010 |
| **J. Weighted-average assumptions to determine net cost** | | | | | | |
| 1. Discount rate | 5.00% | 5.75% | 6.25% | 5.00% | 5.75% | 6.25% |
| 2. Expected long-term rate of return on plan assets during fiscal year | 8.75% | 8.75% | 8.75% | 8.75% | 8.75% | 8.75% |
| 3. Rate of compensation increase | 4.50% | 4.50% | 4.50% | 3.00% | 3.00% | 3.00% |
| **K. Additional year-end information** | | | | | | |
| *Required information for all defined benefit plans* | | | | | | |
| 1. Accumulated benefit obligation | 10,676,756,994 | 9,230,892,902 | 7,957,116,122 | 1,208,124,486 | 1,027,976,702 | 928,322,368 |
| **L. Additional year-end information for plans with accumulated** | | | | | | |
| **benefit obligations in excess of plan assets** | | | | | | |
| 1. Projected benefit obligation | 12,138,322,530 | 10,463,880,863 | 9,043,613,771 | 1,229,269,328 | 1,049,542,196 | 943,994,652 |
| 2. Accumulated benefit obligation | 10,676,756,994 | 9,230,892,902 | 7,957,116,122 | 1,208,124,486 | 1,027,976,702 | 928,322,368 |
| 3. Fair value of plan assets | 8,302,465,332 | 7,345,128,745 | 7,114,884,101 | 953,904,675 | 817,050,741 | 830,559,607 |
| **M. Additional year-end information for plans with projected** | | | | | | |
| **benefit obligations in excess of plan assets** | | | | | | |
| 1. Projected benefit obligation | 12,138,322,530 | 10,463,880,863 | 9,043,613,771 | 1,229,269,328 | 1,049,542,196 | 943,994,652 |
| 2. Fair value of plan assets | 8,302,465,332 | 7,345,128,745 | 7,114,884,101 | 953,904,675 | 817,050,741 | 830,559,607 |
| **N. Cash flows** | Year Ending | | | Year Ending | | |
| 1. Expected employer contributions | 12/31/2013 | 320,218,654 | | 12/31/2013 | 10,520,333 | |
| 2. Expected benefit payments for fiscal year ending | 12/31/2013 | 506,156,140 | | 12/31/2013 | 58,677,625 | |
| | 12/31/2014 | 509,721,067 | | 12/31/2014 | 60,536,289 | |
| | 12/31/2015 | 516,131,474 | | 12/31/2015 | 62,397,434 | |
| | 12/31/2016 | 535,767,587 | | 12/31/2016 | 64,446,315 | |
| | 12/31/2017 | 560,838,595 | | 12/31/2017 | 66,774,072 | |
| | Next 5 Years | 3,331,520,817 | | Next 5 Years | 380,079,426 | |

| | Sub-Total - US DB Qualified Pension Plans | | |
|---|---|---|---|
| Plan Name: | | | |
| Country | | | |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 |
| Apply FAS 158? | | | |
| *Currency Information* | | | |
| 1. Local currency: | $ | $ | $ |
| 2. Reporting currency: | $ | $ | $ |
| 3. Units of local currency equal to 1 unit of reporting currency | | | |
|    a. Beginning of year reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 |
|    b. Average reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 |
|    c. End of year reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 |
| **A. Change in benefit obligation** | | | |
| 1. Benefit obligation at beginning of year | 20,289,718,741 | 17,846,857,692 | 16,260,008,116 |
| 2. Service cost | 480,920,138 | 441,251,154 | 413,785,831 |
| 3. Interest cost | 981,660,279 | 999,054,329 | 988,090,214 |
| 4. Employee contributions | 16,378,290 | 18,079,790 | 19,553,866 |
| 5. Plan amendments | 2,111,738 | 672,558 | 15,143,111 |
| 6. Plan curtailments | - | - | - |
| 7. Plan settlements | - | - | - |
| 8. Special termination benefits | - | - | - |
| 9. Benefits paid | (1,148,249,422) | (1,164,861,527) | (1,082,744,421) |
| 10. Medicare subsidies received | - | - | - |
| 11. Expenses paid | - | - | - |
| 12. Taxes paid | - | - | - |
| 13. Premiums paid | - | - | - |
| 14. Net transfer in/(out) (including the effect of any business combinations/divestitures) | - | - | - |
| 15. Effect of plan combinations | - | - | - |
| 16. Actuarial loss (gain) | 2,459,770,294 | 2,148,664,745 | 1,233,020,975 |
| 17. Exchange rate changes | - | - | - |
| 18. Benefit obligation at end of year | 23,082,310,058 | 20,289,718,741 | 17,846,857,692 |
| **B. Change in plan assets** | | | |
| 1. Fair value of plan assets at beginning of year | 14,930,547,865 | 14,501,569,914 | 12,294,046,201 |
| 2. Actual return on plan assets | 1,809,210,198 | (179,437,453) | 1,440,204,762 |
| 3. Employer contributions | 1,125,006,000 | 1,755,197,141 | 1,830,509,506 |
| 4. Employee contributions | 16,378,290 | 18,079,790 | 19,553,866 |
| 5. Plan settlements | - | - | - |
| 6. Special termination benefits | - | - | - |
| 7. Benefits paid | (1,148,249,422) | (1,164,861,527) | (1,082,744,421) |
| 8. Medicare subsidies received | - | - | - |
| 9. Expenses paid | - | - | - |
| 10. Taxes paid | - | - | - |
| 11. Premiums paid | - | - | - |
| 12. Net transfers in/(out) | - | - | - |
| 13. Effect of plan combinations | - | - | - |
| 14. Adjustments | - | - | - |
| 15. Exchange rate changes | - | - | - |
| 16. Fair value of plan assets at end of year | 16,732,892,931 | 14,930,547,865 | 14,501,569,914 |

CONFIDENTIAL

RTN-Cruz-00000172

| Plan Name: | Sub-Total - US DB Qualified Pension Plans | | |
|---|---|---|---|
| Country | | | |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**C. Reconciliation of funded status**

| | | | |
|---|---|---|---|
| 1. Fair value of plan assets | 16,732,892,931 | 14,930,547,865 | 14,501,569,914 |
| 2. Benefit obligation | 23,082,310,058 | 20,289,718,741 | 17,846,857,692 |
| 3. Funded status (plan assets less benefit obligations) | (6,349,417,127) | (5,359,170,876) | (3,345,287,778) |
| 4. Contributions and distributions made by company from measurement date to fiscal year end | - | - | - |
| 5. Transition obligation (asset) | N/A | N/A | N/A |
| 6. Prior service cost (credit) | N/A | N/A | N/A |
| 7. Net actuarial loss (gain) | N/A | N/A | N/A |
| 8. Net amount [asset (obligation)] recognized in statement of financial position | (6,349,417,127) | (5,359,170,876) | (3,345,287,778) |

**D. Amounts recognized in the statement of financial position consist of:**

*For years prior to adoption of the funded status provisions of FAS 158*

| | | | |
|---|---|---|---|
| 1. Prepaid benefit cost | N/A | N/A | N/A |
| 2. Accrued benefit liability | N/A | N/A | N/A |
| 3. Intangible asset | N/A | N/A | N/A |
| 4. Accumulated other comprehensive loss (income) | N/A | N/A | N/A |

*For years after the adoption of the funded status provisions of FAS 158*

| | | | |
|---|---|---|---|
| 5. Noncurrent assets | - | - | 101,436,697 |
| 6. Current liabilities | - | - | - |
| 7. Noncurrent liabilities | (6,349,417,127) | (5,359,170,876) | (3,446,724,475) |
| 8. Net amount [asset (obligation)] recognized in statement of financial position | (6,349,417,127) | (5,359,170,876) | (3,345,287,778) |

**E. Reconciliation of amounts recognized in statement of financial position**

| | | | |
|---|---|---|---|
| 1. Initial net asset (obligation) | - | - | - |
| 2. Prior service credit (cost) | (58,412,563) | (73,417,629) | (90,268,198) |
| 3. Net gain (loss) | (11,326,325,558) | (10,198,540,097) | (7,403,505,185) |
| 4. Total recognized in accumulated other comprehensive income (loss) | (11,384,738,121) | (10,271,957,726) | (7,493,773,383) |
| 5. Accumulated contributions in excess of net periodic benefit cost | 5,035,320,994 | 4,912,786,850 | 4,148,485,605 |
| 6. Net amount [surplus (deficit)] recognized in statement of financial position | (6,349,417,127) | (5,359,170,876) | (3,345,287,778) |

**F. Components of net periodic benefit cost**

| | | | |
|---|---|---|---|
| 1. Service cost | 480,920,138 | 441,251,154 | 413,785,831 |
| 2. Interest cost | 981,660,279 | 999,054,329 | 988,090,214 |
| 3. Expected return on plan assets | (1,378,141,395) | (1,228,767,611) | (1,178,067,988) |
| 4. Amortization of initial net obligation (asset) | - | - | - |
| 5. Amortization of prior service cost | 17,116,804 | 17,523,127 | 16,661,498 |
| 6. Amortization of net (gain) loss | 899,284,016 | 760,176,202 | 566,317,870 |
| 7. Curtailment (gain) / loss recognized | - | - | - |
| 8. Settlement (gain) / loss recognized | 1,632,014 | 1,658,695 | 1,643,000 |
| 9. Special termination benefit recognized | - | - | - |
| 10. Net periodic benefit cost | 1,002,471,856 | 990,895,896 | 808,430,425 |

CONFIDENTIAL

RTN-Cruz-00000173

| Plan Name: | Sub-Total - US DB Qualified Pension Plans | | |
|---|---|---|---|
| Country | | | |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**G. Changes recognized in other comprehensive income**

*Changes due to minimum liability and intangible asset*
*recognition prior to adoption of FAS 158*

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Increase (decrease) in additional minimum liability | N/A | N/A | N/A |
| 2. (Increase) decrease in intangible asset | N/A | N/A | N/A |
| 3. Other comprehensive loss (income) | N/A | N/A | N/A |

*Changes in plan assets and benefit obligations*
*recognized in other comprehensive income*

| | | | |
|---|---|---|---|
| 4. Initial net obligation (asset) arising during the period | - | - | - |
| 5. Prior service cost (credit) arising during the period | 2,111,738 | 672,558 | 15,143,111 |
| 6. Net loss (gain) arising during the period | 2,027,069,477 | 3,555,211,114 | 969,241,201 |
| 7. Amortization of initial net asset (obligation) | - | - | - |
| 8. Amortization of prior service credit (cost) | (17,116,804) | (17,523,127) | (16,661,498) |
| 9. Amortization of net gain (loss) | (899,284,016) | (760,176,202) | (566,317,870) |
| 10. Effect of exchange rates on amounts included in AOCI | | | |
| 11.   Total recognized in other comprehensive loss (income) | 1,112,780,395 | 2,778,184,343 | 401,404,944 |
| 12.   Total recognized in net periodic benefit and other comprehensive loss (income) | 2,115,252,251 | 3,769,080,239 | 1,209,835,369 |

*Estimated amounts that will be amortized from accumulated*
*other comprehensive income over the next fiscal year*

| | | | |
|---|---|---|---|
| 12. Initial net asset (obligation) | - | | |
| 13. Prior service credit (cost) | (12,644,393) | | |
| 14. Net gain (loss) | (1,117,094,675) | | |
| | (1,129,739,068) | | |

**H. Changes recognized in balance sheet**

| | | | |
|---|---|---|---|
| Balance sheet adjustment: Increase in accumulated other comprehensive loss (income) (before tax) to reflect the adoption of FAS 158 | N/A | N/A | N/A |

**I. Weighted-average assumptions to determine benefit obligations**

| | | | |
|---|---|---|---|
| 1. Discount rate | 4.15% | 5.00% | 5.75% |
| 2. Rate of compensation increase | 4.50% | 4.50% | 4.50% |
| 3. Measurement date | 12/31/2012 | 12/31/2011 | 12/31/2010 |

CONFIDENTIAL

RTN-Cruz-00000174

| Plan Name: | Sub-Total - US DB Qualified Pension Plans | | |
|---|---|---|---|
| Country | | | |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**J. Weighted-average assumptions to determine net cost**

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Discount rate | 5.00% | 5.75% | 6.25% |
| 2. Expected long-term rate of return on plan assets during fiscal year | 8.75% | 8.75% | 8.75% |
| 3. Rate of compensation increase | 4.50% | 4.50% | 4.50% |

**K. Additional year-end information**
*Required information for all defined benefit plans*

| | | | |
|---|---|---|---|
| 1. Accumulated benefit obligation | 20,827,553,312 | 18,302,149,439 | 15,996,745,554 |

**L. Additional year-end information for plans with accumulated benefit obligations in excess of plan assets**

| | | | |
|---|---|---|---|
| 1. Projected benefit obligation | 23,082,310,058 | 20,289,718,741 | 16,625,274,453 |
| 2. Accumulated benefit obligation | 20,827,553,312 | 18,302,149,439 | 14,808,184,250 |
| 3. Fair value of plan assets | 16,732,892,931 | 14,930,547,865 | 13,178,549,978 |

**M. Additional year-end information for plans with projected benefit obligations in excess of plan assets**

| | | | |
|---|---|---|---|
| 1. Projected benefit obligation | 23,082,310,058 | 20,289,718,741 | 16,625,274,453 |
| 2. Fair value of plan assets | 16,732,892,931 | 14,930,547,865 | 13,178,549,978 |

**N. Cash flows**

| | Year Ending | |
|---|---|---|
| 1. Expected employer contributions | 12/31/2013 | 670,730,684 |
| 2. Expected benefit payments for fiscal year ending | 12/31/2013 | 1,317,225,694 |
| | 12/31/2014 | 1,368,651,568 |
| | 12/31/2015 | 1,415,244,343 |
| | 12/31/2016 | 1,408,720,784 |
| | 12/31/2017 | 1,402,129,653 |
| | Next 5 Years | 7,322,698,000 |

CONFIDENTIAL

RTN-Cruz-00000175

| Plan Name: | Sub-Total - US DB Non-Qualified Pension Plans | All Plans | | |
|---|---|---|---|---|
| Country | | | | |
| Fiscal year ending on | | 12/31/2012 | 12/31/2011 | 12/31/2010 |
| Apply FAS 158? | | | | |
| *Currency Information* | | | | |
| 1. Local currency: | | $ | $ | $ |
| 2. Reporting currency: | | $ | $ | $ |
| 3. Units of local currency equal to 1 unit of reporting currency | | | | |
| a. Beginning of year reporting exchange rate used | | 1.00000 | 1.00000 | 1.00000 |
| b. Average reporting exchange rate used | | 1.00000 | 1.00000 | 1.00000 |
| c. End of year reporting exchange rate used | | 1.00000 | 1.00000 | 1.00000 |
| **A. Change in benefit obligation** | | | | |
| 1. Benefit obligation at beginning of year | | 20,904,881,929 | 18,407,110,603 | 16,748,359,150 |
| 2. Service cost | | 502,553,354 | 458,721,798 | 429,118,275 |
| 3. Interest cost | | 1,013,001,022 | 1,030,025,042 | 1,019,333,591 |
| 4. Employee contributions | | 16,764,783 | 18,448,423 | 19,902,245 |
| 5. Plan amendments | | 2,111,738 | 672,558 | 15,143,111 |
| 6. Plan curtailments | | - | - | - |
| 7. Plan settlements | | - | - | - |
| 8. Special termination benefits | | - | - | - |
| 9. Benefits paid | | (1,203,711,322) | (1,218,388,168) | (1,125,466,946) |
| 10. Medicare subsidies received | | - | - | - |
| 11. Expenses paid | | - | - | - |
| 12. Taxes paid | | - | - | - |
| 13. Premiums paid | | - | - | - |
| 14. Net transfer in/(out) (including the effect of any business combinations/divestitures) | | - | - | - |
| 15. Effect of plan combinations | | - | - | - |
| 16. Actuarial loss (gain) | | 2,600,445,557 | 2,208,291,673 | 1,300,721,177 |
| 17. Exchange rate changes | | - | - | - |
| 18. Benefit obligation at end of year | | 23,836,047,061 | 20,904,881,929 | 18,407,110,603 |
| **B. Change in plan assets** | | | | |
| 1. Fair value of plan assets at beginning of year | | 14,930,547,865 | 14,501,569,914 | 12,294,046,201 |
| 2. Actual return on plan assets | | 1,809,210,198 | (179,437,453) | 1,440,204,762 |
| 3. Employer contributions | | 1,180,081,407 | 1,808,355,149 | 1,872,883,652 |
| 4. Employee contributions | | 16,764,783 | 18,448,423 | 19,902,245 |
| 5. Plan settlements | | - | - | - |
| 6. Special termination benefits | | - | - | - |
| 7. Benefits paid | | (1,203,711,322) | (1,218,388,168) | (1,125,466,946) |
| 8. Medicare subsidies received | | - | - | - |
| 9. Expenses paid | | - | - | - |
| 10. Taxes paid | | - | - | - |
| 11. Premiums paid | | - | - | - |
| 12. Net transfers in/(out) | | - | - | - |
| 13. Effect of plan combinations | | - | - | - |
| 14. Adjustments | | - | - | - |
| 15. Exchange rate changes | | - | - | - |
| 16. Fair value of plan assets at end of year | | 16,732,892,931 | 14,930,547,865 | 14,501,569,914 |

CONFIDENTIAL

RTN-Cruz-00000180

| Plan Name: | Sub-Total - US DB Non-Qualified Pension Plans | All Plans | | |
|---|---|---|---|---|
| Country | | | | |
| Fiscal year ending on | | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**C. Reconciliation of funded status**



| | | | | |
|---|---|---|---|---|
| 1. Fair value of plan assets | | 16,732,892,931 | 14,930,547,865 | 14,501,569,914 |
| 2. Benefit obligation | | 23,836,047,061 | 20,904,881,929 | 18,407,110,603 |
| 3. Funded status (plan assets less benefit obligations) | | (7,103,154,130) | (5,974,334,064) | (3,905,540,689) |
| 4. Contributions and distributions made by company from measurement date to fiscal year end | | - | - | - |
| 5. Transition obligation (asset) | | N/A | N/A | N/A |
| 6. Prior service cost (credit) | | N/A | N/A | N/A |
| 7. Net actuarial loss (gain) | | N/A | N/A | N/A |
| 8. Net amount [asset (obligation)] recognized in statement of financial position | | (7,103,154,130) | (5,974,334,064) | (3,905,540,689) |

**D. Amounts recognized in the statement of financial position consist of:**

*For years prior to adoption of the funded status provisions of FAS 158*

| | | | | |
|---|---|---|---|---|
| 1. Prepaid benefit cost | | N/A | N/A | N/A |
| 2. Accrued benefit liability | | N/A | N/A | N/A |
| 3. Intangible asset | | N/A | N/A | N/A |
| 4. Accumulated other comprehensive loss (income) | | N/A | N/A | N/A |

*For years after the adoption of the funded status provisions of FAS 158*

| | | | | |
|---|---|---|---|---|
| 5. Noncurrent assets | | - | - | 101,436,697 |
| 6. Current liabilities | | (68,891,394) | (50,920,865) | (48,288,511) |
| 7. Noncurrent liabilities | | (7,034,262,736) | (5,923,413,199) | (3,958,688,875) |
| 8. Net amount [asset (obligation)] recognized in statement of financial position | | (7,103,154,130) | (5,974,334,064) | (3,905,540,689) |

**E. Reconciliation of amounts recognized in statement of financial position**

| | | | | |
|---|---|---|---|---|
| 1. Initial net asset (obligation) | | - | - | - |
| 2. Prior service credit (cost) | | (59,752,067) | (71,451,985) | (84,993,219) |
| 3. Net gain (loss) | | (11,723,063,838) | (10,487,716,743) | (7,658,986,807) |
| 4. Total recognized in accumulated other comprehensive income (loss) | | (11,782,815,905) | (10,559,168,728) | (7,743,980,026) |
| 5. Accumulated contributions in excess of net periodic benefit cost | | 4,679,661,775 | 4,584,834,664 | 3,838,439,337 |
| 6. Net amount [surplus (deficit)] recognized in statement of financial position | | (7,103,154,130) | (5,974,334,064) | (3,905,540,689) |

**F. Components of net periodic benefit cost**

| | | | | |
|---|---|---|---|---|
| 1. Service cost | | 502,553,354 | 458,721,798 | 429,118,275 |
| 2. Interest cost | | 1,013,001,022 | 1,030,025,042 | 1,019,333,591 |
| 3. Expected return on plan assets | | (1,378,141,395) | (1,228,767,611) | (1,178,067,988) |
| 4. Amortization of initial net obligation (asset) | | | | |
| 5. Amortization of prior service cost | | 13,811,656 | 14,213,792 | 13,344,124 |
| 6. Amortization of net (gain) loss | | 932,397,645 | 785,510,325 | 589,702,698 |
| 7. Curtailment (gain) / loss recognized | | - | - | - |
| 8. Settlement (gain) / loss recognized | | 1,632,014 | 2,256,476 | 1,643,000 |
| 9. Special termination benefit recognized | | - | - | - |
| 10. Net periodic benefit cost | | 1,085,254,296 | 1,061,959,822 | 875,073,700 |

CONFIDENTIAL                                                                                                        RTN-Cruz-00000181

| Plan Name: | Sub-Total - US DB Non-Qualified Pension Plans | | All Plans | | |
|---|---|---|---|---|---|
| Country | | | | | |
| Fiscal year ending on | | | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**G. Changes recognized in other comprehensive income**

*Changes due to minimum liability and intangible asset recognition prior to adoption of FAS 158*

| | | | | | |
|---|---|---|---|---|---|
| 1. Increase (decrease) in additional minimum liability | | | N/A | N/A | N/A |
| 2. (Increase) decrease in intangible asset | | | N/A | N/A | N/A |
| 3. Other comprehensive loss (income) | | | N/A | N/A | N/A |

*Changes in plan assets and benefit obligations recognized in other comprehensive income*

| | | | | | |
|---|---|---|---|---|---|
| 4. Initial net obligation (asset) arising during the period | | | - | | - |
| 5. Prior service cost (credit) arising during the period | | | 2,111,738 | 672,558 | 15,143,111 |
| 6. Net loss (gain) arising during the period | | | 2,167,744,740 | 3,614,240,261 | 1,036,941,403 |
| 7. Amortization of initial net asset (obligation) | | | - | - | - |
| 8. Amortization of prior service credit (cost) | | | (13,811,656) | (14,213,792) | (13,344,124) |
| 9. Amortization of net gain (loss) | | | (932,397,645) | (785,510,325) | (589,702,698) |
| 10. Effect of exchange rates on amounts included in AOCI | | | - | - | - |
| 11. Total recognized in other comprehensive loss (income) | | | 1,223,647,177 | 2,815,188,702 | 449,037,692 |
| 12. Total recognized in net periodic benefit and other comprehensive loss (income) | | | 2,308,901,473 | 3,877,148,524 | 1,324,111,392 |

*Estimated amounts that will be amortized from accumulated other comprehensive income over the next fiscal year*

| | | | | | |
|---|---|---|---|---|---|
| 12. Initial net asset (obligation) | | | - | | |
| 13. Prior service credit (cost) | | | (12,960,454) | | |
| 14. Net gain (loss) | | | (1,158,803,374) | | |
| | | | (1,171,763,828) | | |

**H. Changes recognized in balance sheet**

| | | | | | |
|---|---|---|---|---|---|
| Balance sheet adjustment: Increase in accumulated other comprehensive loss (income) (before tax) to reflect the adoption of FAS 158 | | | N/A | N/A | N/A |

**I. Weighted-average assumptions to determine benefit obligations**

| | | | | | |
|---|---|---|---|---|---|
| 1. Discount rate | | | 4.15% | 5.00% | 5.75% |
| 2. Rate of compensation increase | | | 4.50% | 4.50% | 4.50% |
| 3. Measurement date | | | 12/31/2012 | 12/31/2011 | 12/31/2010 |

CONFIDENTIAL                                                                                RTN-Cruz-00000182

| Plan Name: | Sub-Total - US DB Non-Qualified Pension Plans | All Plans | | |
|---|---|---|---|---|
| Country | | | | |
| Fiscal year ending on | | 12/31/2012 | 12/31/2011 | 12/31/2010 |



**J. Weighted-average assumptions to determine net cost**

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Discount rate | 5.00% | 5.75% | 6.25% |
| 2. Expected long-term rate of return on plan assets during fiscal year | 8.75% | 8.75% | 8.75% |
| 3. Rate of compensation increase | 4.50% | 4.50% | 4.50% |

**K. Additional year-end information**
*Required information for all defined benefit plans*

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Accumulated benefit obligation | 21,486,284,221 | 18,837,452,275 | 16,479,178,663 |

**L. Additional year-end information for plans with accumulated benefit obligations in excess of plan assets**

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Projected benefit obligation | 23,836,047,061 | 20,904,881,929 | 17,185,527,364 |
| 2. Accumulated benefit obligation | 21,486,284,221 | 18,837,452,275 | 15,290,617,359 |
| 3. Fair value of plan assets | 16,732,892,931 | 14,930,547,865 | 13,178,549,978 |

**M. Additional year-end information for plans with projected benefit obligations in excess of plan assets**

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Projected benefit obligation | 23,836,047,061 | 20,904,881,929 | 17,185,527,364 |
| 2. Fair value of plan assets | 16,732,892,931 | 14,930,547,865 | 13,178,549,978 |

**N. Cash flows**

| | Year Ending | |
|---|---|---|
| 1. Expected employer contributions | 12/31/2013 | 739,622,077 |
| 2. Expected benefit payments for fiscal year ending | 12/31/2013 | 1,386,117,087 |
| | 12/31/2014 | 1,439,226,320 |
| | 12/31/2015 | 1,483,342,760 |
| | 12/31/2016 | 1,478,871,971 |
| | 12/31/2017 | 1,470,252,853 |
| | Next 5 Years | 7,638,473,274 |

CONFIDENTIAL

RTN-Cruz-00000183

ASC 715-30 Accounting Disclosures - Total Pension Plans (in US Currency)

| | | | |
|---|---|---|---|
| Plan Name: | | All Pension Plans - US and Non-US | |
| Country | | | |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 |

*Currency Information*

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Local currency: | $ | $ | $ |
| 2. Reporting currency: | $ | $ | $ |
| 3. Units of local currency equal to 1 unit of reporting currency | | | |
| a. Beginning of year reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 |
| b. Average reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 |
| c. End of year reporting exchange rate used | 1.00000 | 1.00000 | 1.00000 |

**A. Change in benefit obligation**

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Benefit obligation at beginning of year | 21,613,447,808 | 19,137,999,363 | 17,441,545,653 |
| 2. Service cost | 515,462,546 | 470,863,804 | 441,845,109 |
| 3. Interest cost | 1,047,459,016 | 1,068,903,166 | 1,057,445,961 |
| 4. Employee contributions | 17,718,777 | 19,405,830 | 20,770,552 |
| 5. Plan amendments | 2,111,738 | (45,031,348) | 15,143,111 |
| 6. Plan curtailments | (1,565,005) | - | - |
| 7. Plan settlements | (3,141,946) | - | - |
| 8. Special termination benefits | 363,855 | - | - |
| 9. Benefits paid | (1,233,460,880) | (1,245,334,516) | (1,152,241,296) |
| 10. Medicare subsidies received | - | - | - |
| 11. Expenses paid | (7,219) | (13,874) | (64,025) |
| 12. Taxes paid | (234,660) | (274,235) | (165,215) |
| 13. Premiums paid | (47,264) | (55,649) | (45,343) |
| 14. Net transfer in/(out) (including the effect of any business combinations/divestitures) | - | - | - |
| 15. Effect of plan combinations | 840,106 | - | - |
| 16. Actuarial loss (gain) | 2,668,713,272 | 2,205,978,393 | 1,340,121,964 |
| 17. Exchange rate changes | 28,860,746 | 1,006,874 | (26,357,108) |
| 18. Benefit obligation at end of year | 24,656,520,890 | 21,613,447,808 | 19,137,999,363 |

**B. Change in plan assets**

| | 12/31/2012 | 12/31/2011 | 12/31/2010 |
|---|---|---|---|
| 1. Fair value of plan assets at beginning of year | 15,552,510,396 | 15,099,447,857 | 12,839,182,363 |
| 2. Actual return on plan assets | 1,868,255,645 | (148,155,026) | 1,508,455,419 |
| 3. Employer contributions | 1,221,099,956 | 1,828,940,279 | 1,901,523,724 |
| 4. Employee contributions | 17,718,777 | 19,405,830 | 20,770,552 |
| 5. Plan settlements | (3,443,361) | - | - |
| 6. Special termination benefits | - | - | - |
| 7. Benefits paid | (1,233,460,880) | (1,245,334,516) | (1,152,241,296) |
| 8. Medicare subsidies received | - | - | - |
| 9. Expenses paid | (7,219) | (13,874) | (64,025) |
| 10. Taxes paid | (234,660) | (274,235) | (165,215) |
| 11. Premiums paid | (47,264) | (55,649) | (45,343) |
| 12. Net transfers in/(out) | - | - | - |
| 13. Effect of plan combinations | 529,321 | - | - |
| 14. Adjustments | - | - | - |
| 15. Exchange rate changes | 26,537,740 | (1,450,270) | (17,968,322) |
| 16. Fair value of plan assets at end of year | 17,449,458,451 | 15,552,510,396 | 15,099,447,857 |

CONFIDENTIAL                                                RTN-Cruz-00000242

ASC 715-30 Accounting Disclosures - Total Pension Plans (in US Currency)

| Plan Name: | All Pension Plans - US and Non-US | | |
|---|---|---|---|
| Country | | | |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**C. Reconciliation of funded status**

| | | | |
|---|---|---|---|
| 1. Fair value of plan assets | 17,449,458,451 | 15,552,510,396 | 15,099,447,857 |
| 2. Benefit obligation | 24,656,520,890 | 21,613,447,808 | 19,137,999,363 |
| 3. Funded status (plan assets less benefit obligations) | (7,207,062,439) | (6,060,937,411) | (4,038,551,506) |
| 4. Contributions and distributions made by company from measurement date to fiscal year end | - | - | - |
| 5. Transition obligation (asset) | N/A | N/A | N/A |
| 6. Prior service cost (credit) | N/A | N/A | N/A |
| 7. Net actuarial loss (gain) | N/A | N/A | N/A |
| 8. Net amount [asset (obligation)] recognized in statement of financial position | (7,207,062,439) | (6,060,937,411) | (4,038,551,506) |

**D. Amounts recognized in the statement of financial position consist of:**

*For years prior to adoption of the funded status provisions of FAS 158*

| | | | |
|---|---|---|---|
| 1. Prepaid benefit cost | N/A | N/A | N/A |
| 2. Accrued benefit liability | N/A | N/A | N/A |
| 3. Intangible asset | N/A | N/A | N/A |
| 4. Accumulated other comprehensive loss (income) | N/A | N/A | N/A |

*For years after the adoption of the funded status provisions of FAS 158*

| | | | |
|---|---|---|---|
| 5. Noncurrent assets | - | 1,524,475 | 103,040,093 |
| 6. Current liabilities | (69,033,149) | (51,061,710) | (48,381,224) |
| 7. Noncurrent liabilities | (7,138,029,290) | (6,011,400,176) | (4,093,210,375) |
| 8. Net amount [asset (obligation)] recognized in statement of financial position | (7,207,062,439) | (6,060,937,411) | (4,038,551,506) |

**E. Reconciliation of amounts recognized in statement of financial position**

| | | | |
|---|---|---|---|
| 1. Initial net asset (obligation) | - | - | - |
| 2. Prior service credit (cost) | (21,915,275) | (31,142,112) | (84,993,219) |
| 3. Net gain (loss) | (11,912,926,647) | (10,626,337,197) | (7,794,408,287) |
| 4. Total recognized in accumulated other comprehensive income (loss) | (11,934,841,922) | (10,657,479,309) | (7,879,401,506) |
| 5. Accumulated contributions in excess of net periodic benefit cost | 4,727,779,483 | 4,596,541,896 | 3,840,850,000 |
| 6. Net amount [surplus (deficit)] recognized in statement of financial position | (7,207,062,439) | (6,060,937,411) | (4,038,551,506) |

**F. Components of net periodic benefit cost**

| | | | |
|---|---|---|---|
| 1. Service cost | 515,462,546 | 470,863,804 | 441,845,109 |
| 2. Interest cost | 1,047,459,016 | 1,068,903,166 | 1,057,445,961 |
| 3. Expected return on plan assets | (1,422,199,691) | (1,272,289,948) | (1,214,573,554) |
| 4. Amortization of initial net obligation (asset) | - | - | - |
| 5. Amortization of prior service cost | 9,814,822 | 11,503,699 | 13,344,124 |
| 6. Amortization of net (gain) loss | 938,732,370 | 791,759,297 | 595,904,429 |
| 7. Curtailment (gain) / loss recognized | - | - | - |
| 8. Settlement (gain) / loss recognized | 2,906,616 | 2,256,476 | 1,643,000 |
| 9. Special termination benefit recognized | 363,855 | - | - |
| 10. Net periodic benefit cost | 1,092,539,534 | 1,072,996,494 | 895,609,069 |

CONFIDENTIAL                                                                 RTN-Cruz-00000243

ASC 715-30 Accounting Disclosures - Total Pension Plans (in US Currency)

| Plan Name: | All Pension Plans - US and Non-US | | |
|---|---|---|---|
| Country | | | |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**G. Changes recognized in other comprehensive income**
*Changes due to minimum liability and intangible asset*
*recognition prior to adoption of FAS 158*

| | | | |
|---|---|---|---|
| 1. Increase (decrease) in additional minimum liability | N/A | N/A | N/A |
| 2. (Increase) decrease in intangible asset | N/A | N/A | N/A |
| 3. Other comprehensive loss (income) | N/A | N/A | N/A |

*Changes in plan assets and benefit obligations*
*recognized in other comprehensive income*

| | | | |
|---|---|---|---|
| 4. Initial net obligation (asset) arising during the period | - | - | - |
| 5. Prior service cost (credit) arising during the period | 2,111,738 | (45,031,348) | 15,143,111 |
| 6. Net loss (gain) arising during the period | 2,219,460,301 | 3,624,166,893 | 1,044,597,100 |
| 7. Amortization of initial net asset (obligation) | - | - | - |
| 8. Amortization of prior service credit (cost) | (9,814,822) | (11,503,699) | (13,344,124) |
| 9. Amortization of net gain (loss) | (939,705,557) | (791,759,297) | (595,904,429) |
| 10. Effect of exchange rates | 5,000,169 | 2,205,254 | (5,209,383) |
| 11. Total recognized in other comprehensive loss (income) | 1,277,051,829 | 2,778,077,803 | 445,282,275 |
| 12. Total recognized in net periodic benefit and other comprehensive loss (income) | 2,369,591,363 | 3,851,074,297 | 1,340,891,344 |

*Estimated amounts that will be amortized from accumulated*
*other comprehensive income over the next fiscal year*

| | | | |
|---|---|---|---|
| 13. Initial net asset (obligation) | - | | |
| 14. Prior service credit (cost) | (8,889,120) | | |
| 15. Net gain (loss) | (1,169,380,302) | | |
| | (1,178,269,422) | | |

**H. Changes recognized in balance sheet**

| | | | |
|---|---|---|---|
| Balance sheet adjustment: Increase in accumulated other comprehensive loss (income) (before tax) to reflect the adoption of FAS 158 | N/A | N/A | N/A |

**I. Weighted-average assumptions to determine benefit obligations**

| | | | |
|---|---|---|---|
| 1. Discount rate | 4.15% | 5.00% | 5.73% |
| 2. Rate of compensation increase | 4.40% | 4.40% | 4.50% |
| 3. Measurement date | 12/31/2012 | 12/31/2011 | 12/31/2010 |

CONFIDENTIAL

RTN-Cruz-00000244

ASC 715-30 Accounting Disclosures - Total Pension Plans (in US Currency)

| Plan Name: | All Pension Plans - US and Non-US | | |
|---|---|---|---|
| Country | | | |
| Fiscal year ending on | 12/31/2012 | 12/31/2011 | 12/31/2010 |

**J. Weighted-average assumptions to determine net cost**

| | | | |
|---|---|---|---|
| 1. Discount rate | 5.00% | 5.73% | 6.23% |
| 2. Expected long-term rate of return on plan assets during fiscal year | 8.68% | 8.68% | 8.68% |
| 3. Rate of compensation increase | 4.40% | 4.50% | 4.51% |

**K. Additional year-end information**
*Required information for all defined benefit plans*

| | | | |
|---|---|---|---|
| 1. Accumulated benefit obligation | 22,288,435,348 | 19,531,944,923 | 17,170,058,783 |

**L. Additional year-end information for plans with accumulated benefit obligations in excess of plan assets**

| | | | |
|---|---|---|---|
| 1. Projected benefit obligation | 24,614,731,023 | 21,535,788,598 | 17,846,029,582 |
| 2. Accumulated benefit obligation | 22,251,847,761 | 19,464,471,389 | 15,920,175,436 |
| 3. Fair value of plan assets | 17,410,784,788 | 15,481,279,862 | 13,709,989,630 |

**M. Additional year-end information for plans with projected benefit obligations in excess of plan assets**

| | | | |
|---|---|---|---|
| 1. Projected benefit obligation | 24,656,520,890 | 21,592,243,352 | 17,897,126,002 |
| 2. Fair value of plan assets | 17,449,458,451 | 15,529,781,466 | 13,755,534,403 |

**N. Cash flows**

| | Year Ending | |
|---|---|---|
| 1. Expected employer contributions | 12/31/2013 | 773,396,711 |
| 2. Expected benefit payments for fiscal year ending | 12/31/2013 | 1,419,437,912 |
| | 12/31/2014 | 1,468,573,107 |
| | 12/31/2015 | 1,514,133,649 |
| | 12/31/2016 | 1,510,907,967 |
| | 12/31/2017 | 1,503,605,030 |
| | Next 5 Years | 7,823,515,148 |

CONFIDENTIAL                                                                                                RTN-Cruz-00000245