## UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| Johnny Cruz, on behalf of himself and all others similarly situated, | Case No. 1:19-cv-11425-PBS |
|       Plaintiff, | |
| v. | |
| Raytheon Company, Kelly B. Lappin, in her capacity as Plan Administrator for the Raytheon Company Pension Plan for Hourly Employees, the Raytheon Company Pension Plan for Salaried Employees, the Raytheon Non-Bargaining Retirement Plan, the Raytheon Bargaining Retirement Plan, and the Raytheon Retirement Plan for Engineers & Contractors, Inc. and Aircraft Credit Employees, and John/Jane Does 1-10, | |
|       Defendants. | |

### DECLARATION OF DOUGLAS P. NEEDHAM

# EXHIBIT A

### Settlement Agreement, Appendix and Exhibits

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| Johnny Cruz, on behalf of himself and all others similarly situated,<br><br>       Plaintiff,<br><br>       v.<br><br>Raytheon Company, Kelly B. Lappin, in her capacity as Plan Administrator for the Raytheon Company Pension Plan for Hourly Employees, the Raytheon Company Pension Plan for Salaried Employees, the Raytheon Non-Bargaining Retirement Plan, the Raytheon Bargaining Retirement Plan, and the Raytheon Retirement Plan for Engineers & Contractors, Inc. and Aircraft Credit Employees, and John/Jane Does 1-10,<br><br>       Defendants. | Civil Action No.:   1:19-cv-11425 |

## SETTLEMENT AGREEMENT

This Settlement Agreement ("Settlement," "Settlement Agreement," or "Agreement"), dated February 12, 2021, is made and entered into by and among (i) plaintiff Johnny Cruz ("Plaintiff"), on behalf of himself and each of the Settlement Class Members, by and through his attorneys, and (ii) Raytheon Company and Kelly B. Lappin (collectively, "Defendants"), subject to the approval of the United States District Court for the District of Massachusetts, pursuant to Rule 23(e) of the Federal Rules of Civil Procedure.

This Settlement is intended by the Parties to fully, finally, and forever compromise, resolve, discharge, and settle the Released Claims against Defendants and the Related Parties and result in the complete dismissal of this Action with prejudice, upon and subject to the terms and conditions herein.

**WHEREAS:**

A.      On June 27, 2019, Plaintiff filed a class action complaint in the United States District Court for the District of Massachusetts asserting various claims for relief under ERISA on behalf of a putative class of certain participants and beneficiaries in several of Raytheon's pension plans, including the Hourly Plan, the Salaried Plan, the Bargaining Plan, the Non-Bargaining Plan, and RE&C Plan.  ECF No. 1.  In his Complaint, Plaintiff challenged the actuarial assumptions and factors used by the aforementioned plans to convert SLAs into alternative forms of payment, including JSAs and PSAs.

B.      On September 9, 2019, Defendants filed a motion to dismiss the complaint. ECF No. 13.  The Court denied Defendants' motion on January 17, 2020.  ECF No. 28.

C.      On February 3, 2020, the Court entered a scheduling order (the "Scheduling Order") setting forth a schedule and procedure for resolving certain threshold issues in the Action.  ECF No. 34.

D.      Pursuant to the Scheduling Order, between March 6, 2020 and August 7, 2020, the Parties engaged in fact and expert discovery, including the exchange of expert reports and the depositions of the Parties' respective actuarial experts.

E.      During discovery, Plaintiff proffered the testimony of an actuarial expert, who opined that the conversion factor used by the Hourly Plan to convert Plaintiff's SLA to the JSA he is receiving from the Hourly Plan did not result in a JSA that is actuarially equivalent to his SLA.  Plaintiff's expert opined that, in order to provide an actuarially equivalent benefit, Plaintiff's SLA should have been converted to a JSA using different mortality and interest rate assumptions such as those used by Raytheon for purposes of pension accounting at the time of Plaintiff's Annuity Start Date (and as specified further in the definition of "Adjustment Assumptions" below).

F.      After the completion of expert discovery, the Parties filed, inter alia, summary judgment and opposition briefs.  ECF Nos. 49, 54, 62 & 64.

G.      During the course of their arm's-length settlement negotiations, the Parties determined that, if the benefits of Class Members were calculated using the actuarial assumptions endorsed by Plaintiff's expert in his expert report, Class Members would, in the aggregate, receive increased benefits with a net present value of approximately $150 million.

H.      The Parties agreed to settle the Action on the basis that Class Members would receive an increase in benefits equal to 40% of the increase in benefits that the Class Member would have received had the Class Member's monthly benefit amount been calculated using the actuarial assumptions endorsed by Plaintiff's expert, less the value of the amounts awarded by the Court for any attorneys' fees, costs, or a Client Contribution Award.  The Parties thus calculated that the net present value of the proposed Settlement is approximately $59 million.

NOW, THEREFORE, the Parties, in consideration of the promises, covenants, and agreements herein described, and for other good and valuable consideration, acknowledged by each of them to be fair and reasonable, and intending to be legally bound, do hereby mutually agree as follows, subject to Court approval:

## I.      Definitions

For purposes of this Settlement Agreement, the following terms, when used in capitalized form, will have the meanings indicated below.  Occasionally, a term may be defined in this or another section of the Agreement by putting quotation marks around the term and placing the term in a parenthetical following its definition or by putting quotation marks around the term within a sentence defining the term; a term defined in this manner is considered to be defined in this Section I.

A.     "Action" means the putative class action pending in this Court under the caption *Cruz v. Raytheon Co., et al.*, Case No. 1:19-cv-11425-PBS (D. Mass.).

B.     "Additional Prospective Increase" shall have the meaning ascribed to it in Section III.D.4, *infra*.

C.     "Adjusted Monthly Benefit" shall have the meaning ascribed to it in Section III.D.1.a.2 (for Participant Class Members), Section III.D.2.a.3. (for Beneficiary Class Members), and Section III.D.3.a.1 (for Surviving Spouse Class Members).

D.     "Adjustment Assumptions" are defined as (1) the FTSE Above Median AA Index rate as of the last day of the calendar year preceding a Class Member's Annuity Start Date and (2) the following mortality table:

- for Annuity Start Dates in 2013, the RP-2000 Mortality Table with static projection to 2020 using the Society of Actuaries' Scale AA Mortality Improvement Scale, with the Mortality Table and projection scale blended 50% male/50% female;

- for Annuity Start Dates in 2014, the RP-2000 Mortality Table with static projection to 2020 using the Society of Actuaries' Scale BB Mortality Improvement Scale, with the Mortality Table and projection scale blended 50% male/50% female;

- for Annuity Start Dates in 2015 through 2017, the Mercer Modified RP-2014 Mortality Table (using rates for annuitants from the full data set) with mortality improvement backed off to 2007 and projected generationally with the Mercer Modified MMP-2007 Mortality Improvement Scale, with the Mortality Table and projection scale blended 50% male/50% female; and

- for Annuity Start Dates in 2018 through 2020, the RP-2014 Mortality Table (using rates for annuitants from the full data set) with mortality improvement backed off

to 2006 and projected generationally with the Mercer MMP-2016 Mortality

Improvement Scale, with the Mortality Table and projection scale blended 50%

male/50% female.

E.      "Annuitization Assumptions" are defined as (1) the FTSE Above Median AA

Index rate as of August 31, 2020 (i.e., 2.82%), and (2) the RP-2014 Mortality Table (using

rates for annuitants from the full data set) with mortality improvement backed off to 2006

and projected generationally with the Mercer MMP-2016 Mortality Improvement Scale, with

the Mortality Table and projection scale blended 50% male/50% female.

F.      "Annuity Start Date" means (i) for a Participant Class Member, the date the

Participant Class Member began receiving annuity benefit payments from the applicable

Covered Plan; (ii) for a Surviving Spouse Class Member, the date the Surviving Spouse Class

Member began receiving annuity benefit payments from the applicable Covered Plan; and

(iii) for a Beneficiary Class Member, the date the Beneficiary Class Member's Associated

Participant began receiving annuity benefit payments from the applicable Covered Plan.

G.      "Applicable JSA Form" shall have the meaning ascribed to it in Section

III.D.2.a.1, *infra*.

H.      "Associated Participant" shall have the meaning ascribed to it in Section

III.D.2.a.2, *infra*.

I.      "Bargaining Plan" means the Raytheon Bargaining Retirement Plan.

J.      "Benefit Increase Payment Date" shall have the meaning ascribed to it in

Section III.D, *infra*.

K.      "CAFA" means the Class Action Fairness Act of 2005, 28 U.S.C. § 1715, as

amended.

L.      "Claims" means any and all actions, causes of action, claims, demands,

liability, obligations, promises, rights, and suits whatsoever, whether arising under federal,

state, local, or foreign law, whether based on statute, ordinance, regulation, constitutional

provision, common law, contract, the terms of any of the Covered Plans, or any other source

(including but not limited to ERISA), whether past, present, or future, known or unknown,

asserted, or unasserted, foreseen or unforeseen, actual or contingent, liquidated or

unliquidated.

M.      "Class" or "Settlement Class" means the class consisting of (1) each

participant in a Covered Plan who began receiving a JSA from such Covered Plan as of June

27, 2013 or later, and who received a monthly payment of that JSA benefit from such

Covered Plan in December 2020 ("Participant Class Members"); (2) each beneficiary of a

participant in a Covered Plan, where such participant began receiving a JSA from such

Covered Plan as of June 27, 2013 or later and such beneficiary received a monthly payment

of the survivor component of such JSA from such Covered Plan in December 2020

("Beneficiary Class Members"); and (3) each surviving spouse of a participant in a Covered

Plan, where such participant died on or after June 27, 2013, before the participant began to

receive benefits from such Covered Plan, and such surviving spouse received a monthly

payment of a PSA from such Covered Plan in December 2020 ("Surviving Spouse Class

Members").

N.      "Class Counsel" means the law firms of Izard, Kindall & Raabe LLP and

Bailey & Glasser LLP.

O.      "Class Member" or "Settlement Class Member" means a member of the Class.

P.      "Clerk of Court" means the Clerk of the United States District Court for the

District of Massachusetts.

Q.      "Client Contribution Award" shall have the meaning ascribed to it in Section

II.F, *infra*.

R.      "Complaint" means the Complaint filed in this Action.  ECF No. 1.

S.      "Covered Plan" means any of the following: the Hourly Plan, the Salaried Plan, the Bargaining Plan, the Non-Bargaining Plan, and RE&C Plan.

T.      "Court" means the United States District Court for the District of Massachusetts.

U.      "Court of Appeals" means the United States Court of Appeals for the First Circuit.

V.      "Current Monthly Benefit" means the monthly benefit amount that a Class Member is receiving as of December 31, 2020.

W.      "Defendants' Counsel" means the law firms of Covington & Burling LLP and Goodwin Procter LLP.

X.      "ERISA" means the Employee Retirement Income Security Act of 1974, as amended.

Y.      "Fees, Expenses and Costs Award" shall have the meaning ascribed to it in Section II.G, *infra*.

Z.      "Final," when referring to an order or judgment means: (1) that the time for appeal or appellate review of the order or judgment has expired, and no appeal has been taken; or (2) if there has been an appeal, (a) that appeal has been decided by all appellate courts without causing a material change in the order or judgment; or (b) that the order or judgment has been upheld on appeal and is no longer subject to appellate review by further appeal or writ of *certiorari*.

AA.     "Final Approval" of this Settlement occurs when the Judgment has been entered by the Court and either (1) the time for appeal or appellate review of the Judgment has expired, and no appeal has been taken; or (2) if there has been an appeal, (a) that appeal has been decided by all appellate courts without causing a material change in the Judgment;

or (b) that the Judgment has been upheld on appeal and is no longer subject to appellate review by further appeal or writ of *certiorari*.

BB.    "Final Approval Hearing" means the hearing set by the Court in the Preliminary Approval Order pursuant to Rule 23(e) of the Federal Rules of Civil Procedure to consider, among other things, approval of the Settlement.

CC.    "Gross Benefit Increase" shall have the meaning ascribed to it in Section III.D, *infra*.  Under no circumstance shall a Gross Benefit Increase be less than $0.

DD.    "Hourly Plan" means the Raytheon Company Pension Plan for Hourly Employees.

EE.    "Judgment" means the proposed order and final judgment, substantially in the form attached hereto as Exhibit C, to be entered by the Court pursuant to Rule 54(b) of the Federal Rules of Civil Procedure approving the Agreement and the proposed settlement embodied herein.

FF.    "JSA" means a "joint and survivor annuity," *i.e.*, a monthly annuity for the life of the participant with a monthly survivor annuity (following the participant's death) for the life of the participant's beneficiary (if the beneficiary survives the participant)  which is not greater than 100 percent of the amount of the monthly annuity which is payable during the joint lives of the participant and the beneficiary.

GG.    "Monthly Benefit Excess" shall have the meaning ascribed to it in Section III.D.4.a.1, *infra*.

HH.    "Net Benefit Increase" shall have the meaning ascribed to it in Section II.G.2.b, *infra*.

II.    "Non-Bargaining Plan" means the Raytheon Non-Bargaining Retirement Plan.

JJ.     "Notice" means the Notice of Pendency of Class Action and Proposed Settlement, substantially in the form attached hereto as Exhibit B, which is to be sent to members of the Settlement Class.

KK.     "Parties" means, collectively, (1) Defendants and (2) Plaintiff, by and through his attorneys, on behalf of himself and the Settlement Class.

LL.     "Plan Amendment" shall have the meaning ascribed to it in Section III.B, *infra*.

MM.     "Preliminary Approval Order" means the order, substantially in the form attached hereto as Exhibit A, to be entered by the Court certifying a conditional Settlement Class under Federal Rule of Civil Procedure 23(b)(1) and/or (b)(2); preliminarily approving the Settlement; appointing Class Counsel; approving the contents and method of distribution of the Notice; and scheduling a Final Approval Hearing.

NN.     "PSA" means a "preretirement survivor annuity," *i.e.*, an annuity (i) that is paid in respect of a participant who dies before he or she begins to receive benefits from the plan; (ii) that is paid to the surviving spouse of that participant in a Covered Plan for the life of the surviving spouse; and (iii) that is calculated as the survivor annuity component of a hypothetical JSA that would have been payable to the participant if he or she had begun to receive benefits from the plan prior to his or her death (with the SLA to which such participant would have been entitled being converted to such JSA).

OO.     "Raytheon" refers to Raytheon Company.

PP.     "RE&C Plan" means the Raytheon Retirement Plan for Engineers & Constructors and Aircraft Credit Employees.

QQ.     "Recalculated Benefit Amount" refers to the sum of the Class Member's Current Monthly Benefit and his or her Net Benefit Increase.  In no case shall a Class

Member's Recalculated Benefit Amount be less than the Class Member's Current Monthly Benefit.

RR.    "Related Parties" means the Related Entities, Related Plans, and Related Persons. "Related Entities" include all of Raytheon's direct and indirect, current or former, parents, subsidiaries, affiliates, equity owners, partners, or other related entities, and the predecessors, successors, and assigns of any of the foregoing, including but not limited to Raytheon Technologies Corporation.  "Related Plans" include the predecessors, successors, and assigns of any Covered Plan.  "Related Persons" include all of the officers, directors, employees (including, without limitation, Defendant Kelly B. Lappin), agents, attorneys, actuaries, members, managers, advisors, insurers, trustees, administrators, service providers, and fiduciaries of Raytheon, any Related Entity, or any Related Plan, and the predecessors, successors, assigns, family members, heirs, executors, trustees, representatives, and administrators of any of the foregoing.

SS.    "Released Claims" shall have the meaning ascribed to it in Section IV.A, *infra*.

TT.    "Salaried Plan" means the Raytheon Company Pension Plan for Salaried Employees.

UU.    "SLA" means a "single life annuity," *i.e.*, a monthly annuity for the life of an individual, with no benefit payable following that individual's death.

VV.    "Supreme Court" means the United States Supreme Court.

## II.    Procedures

A.    **Motion for Preliminary Approval.**  Promptly after the execution of this Agreement, Plaintiff, by and through Class Counsel, with Defendants' consent, shall submit

to the Court a copy of this Agreement, together with the exhibits and appendices hereto, and move the Court for entry of the Preliminary Approval Order, that would, among other things:

       1.     Certify a conditional Settlement Class under Federal Rule of Civil Procedure 23(b)(1) and/or (b)(2), comprised of the members of the Settlement Class;

       2.     Preliminarily approve this Settlement Agreement under Federal Rule of Civil Procedure 23(e);

       3.     Appoint Class Counsel under Federal Rule of Civil Procedure 23(g);

       4.     Approve the contents and method of distribution of the Notice; and

       5.     Schedule a Final Approval Hearing.

B.    **Notice.**

       1.     No later than ten (10) days after the filing of this Agreement with the Court, Defendants shall arrange for effective service of a notice of the Settlement that meets the requirements of the CAFA on the appropriate federal and state officials.  All costs associated with providing notice pursuant to CAFA shall be borne by Defendants.

       2.     After the entry of the Preliminary Approval Order, Defendants will notify Settlement Class Members of the proposed Settlement, of the date and time of the Final Approval Hearing, and of their right to object to this Agreement, any award of attorneys' fees and costs pursuant to this Agreement, and any Client Contribution Award. Subject to Court approval, the Notice will be transmitted to Settlement Class Members by first class mail to the address of the Class Member that is maintained in Raytheon's records. Defendants will send the mailings of the Notice to Settlement Class Members within forty-five (45) days after entry of the Preliminary Approval Order, or such other date as the Court may set in a Preliminary Approval Order.  In the event that a notice is returned as undeliverable, Defendants will use commercially reasonable means to find a current address and re-send the Notice.

C.     **Costs of Notice.**  Defendants will pay the cost of notice.

D.     **Objections to Settlement**

1.     Any Settlement Class Member who wishes to object to the fairness, reasonableness, or adequacy of this Agreement, in the certification of the Settlement Class, or the request by Class Counsel for an award of attorneys' fees, expenses and costs and/or a Client Contribution Award must file with the Clerk of Court and serve on all counsel, no later than twenty-eight (28) days before the Final Approval Hearing, a statement of the objection, as well as the specific reason(s), if any, for each objection, including any legal support the Settlement Class Member wishes to bring to the Court's attention and any evidence that the Settlement Class Member wishes to introduce in support of the objection.  Any Settlement Class Member who files and serves a written objection, as described herein, may appear at the Final Approval Hearing to object to any aspect of the fairness, reasonableness, or adequacy of this Agreement, to object to certification of the Settlement Class, or to object to the request by Class Counsel for an award of attorneys' fees and costs and/or a Client Contribution Award.

2.     Settlement Class Members filing a written objection or appearing at the Final Approval Hearing in accordance with this Section may do so either on their own or through an attorney hired at their own expense.  If a Settlement Class Member hires an attorney to represent him or her (at his or her own cost and expense), the attorney must file a notice of appearance with the Clerk of Court no later than twenty-eight (28) days prior to the Final Approval Hearing.

E.     **Entry of Judgment.**  At the Final Approval Hearing, Plaintiff will request that the Court issue an order:

1.     entering the Judgment;

2.      awarding attorneys' fees, expenses and costs to Class Counsel consistent with the terms of this Agreement; and

3.      granting a Client Contribution Award to Plaintiff consistent with the terms of this Agreement.

F.      **Client Contribution Award.**  At the Final Approval Hearing, Class Counsel will petition the Court for a Client Contribution Award (the "Client Contribution Award") to be paid to Plaintiff in the amount of $10,000.  The Client Contribution Award will be paid out of any attorneys' fees and costs award granted to Class Counsel.

G.      **Payment of Attorneys' Fees, Expenses and Costs Award.**

1.      At the Final Approval Hearing, Class Counsel will petition the Court for a lump-sum award of reasonable attorneys' fees, plus reimbursement of expenses and costs (including the Client Contribution Award) (the "Fees, Expenses and Costs Award").  Plaintiffs will request a Fees, Expenses and Costs Award in an amount not to exceed $8,900,000, which represents approximately 15% of the net present value of the Class Members' Gross Benefit Increases, as defined in Section III.D below ("GBI NPV").

2.      The Fees, Expenses and Costs Award shall come out of, and reduce, the Gross Benefit Increases (as defined in Section III.D below) payable to Class Members as a result of the Settlement.  The amount of reduction shall be calculated as follows:

a)      The Fees and Costs Award shall be divided by the GBI NPV, yielding a reduction factor ("RF").

b)      Each Class Member's Gross Benefit Increase shall then be multiplied by $(1 - RF)$ to arrive at the Class Member's Net Benefit Increase.

3.      The Settlement is not contingent upon the Court approving the Fees, Expenses and Costs Award that Class Counsel will request in accordance with paragraph 1 above.

13

4.      Within thirty (30) days after Final Approval, Defendants will wire to one or more accounts specified by Class Counsel an amount equal to the Fees, Expenses and Costs Award.

H.      **Termination Rights.**  Defendants and Plaintiff shall have the right to terminate the Settlement by providing written notice to the other of their election to do so within thirty (30) days of the date on which any of the following occurs: (a) the Court declines to enter the Preliminary Approval Order in any material respect; (b) the Court refuses to approve the Settlement or any material term hereof; (c) the Court declines to enter the Judgment in any material respect; or (d) the Judgment is modified or reversed in any material respect by the Court of Appeals or the Supreme Court.  Notwithstanding the foregoing, any decision by the Court or any appeals court with respect to an application for attorneys' fees or costs shall not be considered material to this Settlement and shall not be grounds for termination.  The termination rights set forth herein are not intended to limit or impair the Parties' rights under the law of contracts of the Commonwealth of Massachusetts with respect to any breach of this Agreement.

### III.      Consideration

A.      **Intent of Settlement.**  It is the intent of the Parties that this Settlement shall provide to Class Members increases in their benefits under the Covered Plans equivalent to 40% of the increase to which they would have been entitled had their benefits been calculated in accordance with the Adjustment Assumptions rather than the terms set forth in the Covered Plans, less the value of the amounts attributable to the Fees, Expenses and Costs Award. Notwithstanding the foregoing or any other provision of this Agreement, each Class Member shall be entitled under the terms of this Settlement Agreement only to the Recalculated Benefit Amount listed in Appendix 1 as applicable to that Class Member (or any updated/amended Appendix 1, as described in Section III.C below).  Such amount listed on

14

Appendix 1 shall be payable solely from the applicable Covered Plan pursuant to the Plan Amendment described in Section III.B, and no Class Member shall be entitled to any other payment under this Agreement from the Covered Plans, Defendants, or Related Parties (other than the Client Contribution Award payable to Plaintiff as described in Section II.F). The Parties represent and agree that the amounts set forth in Appendix 1 represent their good-faith attempt to implement the intent of the Settlement using the procedures set forth below and the data and information readily available to the Parties.

B. **Plan Amendment.** Within sixty (60) days after Final Approval, each of the Covered Plans shall be amended to provide that, effective for payments on or after January 1, 2021, each Class Member is entitled to a monthly amount of a benefit, in the form of benefit in effect as of December 31, 2020, in an amount equal to the Recalculated Benefit Amount listed opposite the unique identification number of the Class Member, as set forth in Appendix 1 to this Agreement (or an updated/amended version of Appendix 1, as described in Section III.C below) (the "Plan Amendment"). Under such Plan Amendment, the monthly benefit amount payable by the applicable Covered Plan to such Class Member (effective for payments on or after January 1, 2021) shall be conclusively determined by reference to the Recalculated Benefit Amount listed opposite the unique identification number associated with the Class Member on Appendix 1 (or an updated/amended version of Appendix 1, as described in Section III.C below), and not by reference to any other provision of this Agreement.

C. **Appendix 1.** The Parties reserve the right to make updates and corrections to Appendix 1 at any time prior to fourteen (14) days before the Final Approval Hearing, provided that (1) the Court shall be promptly notified of any changes to Appendix 1 and (2) the changes do not materially alter the aggregate value of the Settlement or the allocation of benefits among Class Members thereunder.

D.     **Calculation and Timing of Benefit Increase.** The Plan Amendment shall provide that any increase in benefits on account of the Plan Amendment shall begin to be paid no later than the first day of the first calendar month that is at least one hundred and twenty (120) days after Final Approval (the "Benefit Increase Payment Date"), and shall include a lump sum equal to the sum of such increases in monthly payments due from January 1, 2021 until the Benefit Increase Payment Date (provided that no interest is required for such period).

1.     **Calculation of Gross Benefit Increase for Participant Class Members.**

a)     The Gross Benefit Increase for a Participant Class Member shall be calculated as follows:

(1)     The monthly SLA payable to the Participant Class Member shall be calculated as of the Class Member's Annuity Start Date.

(2)     That SLA shall be converted, as of the Participant Class Member's Annuity Start Date, to the form of the JSA that the Participant Class Member is receiving as of December 31, 2020, using the Adjustment Assumptions; the monthly benefit payable to the Participant Class Member under the JSA as determined based on that conversion shall be the Participant Class Member's Adjusted Monthly Benefit.

(3)     The Participant Class Member's Gross Benefit Increase shall equal (i) (A) the excess of the Adjusted Monthly Benefit over his or her Current Monthly Benefit, (B) multiplied by 0.40; plus (ii) the Additional Prospective Increase as determined under Section III. D.4, *infra*, for such Participant Class Member.

2.    **Calculation of Gross Benefit Increase for Beneficiary Class Members.**

a)    The Gross Benefit Increase for a Beneficiary Class Member shall be calculated as follows:

(1)    The form of JSA (*e.g.*, 50%, 75%, 100%) under which such Beneficiary Class Member is receiving the survivorship component from the applicable Covered Plan as of December 31, 2020 shall be identified ("Applicable JSA Form").

(2)    The monthly SLA payable to the participant with respect to whom the Beneficiary Class Member is receiving the survivorship component of a JSA (the "Associated Participant") shall be calculated as of the Associated Participant's Annuity Start Date.

(3)    That SLA of the Associated Participant shall be converted into the Applicable JSA Form, with the Beneficiary Class Member as beneficiary, as of the Associated Participant's Annuity Start Date, using the Adjustment Assumptions; the monthly amount of the survivorship component benefit under such Applicable JSA Form as so determined shall be such Beneficiary Class Member's Adjusted Monthly Benefit.

(4)    The Beneficiary Class Member's Gross Benefit Increase shall equal: (i) (A) the excess of his or her Adjusted Monthly Benefit over the Beneficiary Class Member's Current Monthly Amount, (B) multiplied by 0.40; plus (ii) the Additional Prospective Increase, as determined under Section III.D.4, *infra*, for such Beneficiary Class Member.

3.    **Calculation of Gross Benefit Increase for Surviving Spouse Class Members.**

a)      The Gross Benefit Increase for a Surviving Spouse Class

Member shall be calculated as follows:

(1)      The Surviving Spouse Class Member's PSA shall be

calculated as of the Surviving Spouse Class Member's Annuity Start Date,

using the Adjustment Assumptions; the monthly amount of such PSA as so

determined shall be such Surviving Spouse Class Member's Adjusted Monthly

Benefit.

(2)      The Surviving Spouse Class Member's Gross Benefit

Increase shall equal: (i) (A) the excess of the Surviving Spouse Class

Member's Adjusted Monthly Benefit over his or her Current Monthly Benefit,

(B) multiplied by 0.40; plus (ii) the Additional Prospective Increase,

determined under Section III.D.4, *infra*, for such Surviving Spouse Class

Member.

4.      **Calculation of the Additional Prospective Increase.**

a)      A Class Member's Additional Prospective Increase shall be

calculated pursuant to the methodology described below using data and information

readily available in Defendants' files:

(1)      Determine the excess (if any) of the Class Member's

Adjusted Monthly Benefit over his or her Current Monthly Benefit (the

"Monthly Benefit Excess").

(2)      Determine for each Class Member, as of December 31,

2020, the aggregate sum of a hypothetical stream of monthly payments

beginning on the date as of which the Class Member commenced receiving

benefits and ending on December 31, 2020, each equal to the Monthly Benefit

Excess, with interest at the rate of 2.82% per annum from the hypothetical payment date until December 31, 2020.

        (3)    Each Class Member's Additional Prospective Increase shall equal:

        0.40, multiplied by

the monthly amount of the hypothetical annuity that would result if such hypothetical aggregate amount is converted, using the Annuitization Assumptions, to a monthly annuity beginning as of January 1, 2021, in the following form: (i) in the case of a Beneficiary Class Member or a Surviving Spouse Class Member, an SLA for the life of the Class Member, based on the age of such Class Member on such date; and (ii) in the case of a Participant Class Member, the same form of JSA in which such Participant Class Member is receiving benefits from the applicable Covered Plan on January 1, 2021, based on the age of such Participant Class Member and the age of such Participant Class Member's joint annuitant (based on the assumption he or she is alive as of that date).

5.    **Calculation of the Net Benefit Increase.**

    a)    As explained in Section II.G.2.b, *supra*, each Class Member's Net Benefit Increase shall be calculated by multiplying the Class Member's Gross Benefit Increase by (1 – RF), where "RF" is as defined in Section II.G.2.a above.

6.    **Calculation of Recalculated Benefit Amounts.**

    a)    Each Class Member shall be entitled to a Recalculated Benefit Amount equal to the Class Member's Current Monthly Benefit plus the Class Members' Net Benefit Increase.

b)      Attached hereto as Appendix 1 is a list of each Class Members' Recalculated Benefit Amounts, calculated on the assumption that the reduction factor (RF) attributable to the Fees, Expenses and Costs Award is 0.1504.  In the event that the Court awards a lesser amount for fees, expenses, costs, and/or the Client Contribution Award, the amounts listed in Appendix 1 shall be recalculated and submitted to the Court for approval.  In the event that Appendix 1 is recalculated pursuant to this Section III.D.6.b, each Class Members' Recalculated Benefit Amount shall not be less than the amount listed in the version of Appendix 1 attached hereto.

c)      Notwithstanding the foregoing, the amount listed in Appendix 1 is prior to the application of any qualified domestic relations order ("QDRO"), and the amount actually payable to a Class Member following approval of the Settlement are subject to the terms of any QDRO.

E.      **Calculation of Benefits Upon the Death of a Participant Class Member**.

Upon the death of a Participant Class Member, the amount of the survivor annuity payable to the Participant Class Members' beneficiary, if any, shall be determined using the Class Members' Recalculated Benefit Amount in a manner consistent with the terms of the Covered Plans.

## IV.      Releases

A.      **Released Claims**

The Judgment shall, among other things, fully and finally release any and all Released Claims against Defendants and the Related Parties.  It shall also provide for the dismissal with prejudice of the Action against Defendants, without costs to any Party, except for the payments expressly provided for herein.

Upon entry of the Judgment by the Court, Plaintiff and each Settlement Class Member will be deemed to forever release and discharge Defendants and the Related Parties from any

20

and all Claims arising on or before December 31, 2020 (1) that were brought, or could have been brought, arising out of or relating to the allegations in the Complaint, or (2) relating to the actuarial assumptions or factors used by the Covered Plans to calculate benefits (collectively, the "Released Claims").  For the avoidance of doubt, a Claim arises on or before December 31, 2020 if a Class Member's benefit amount is determined as of December 31, 2020 or earlier, even as to monthly payments made after December 31, 2020. Notwithstanding the foregoing, "Released Claims" do not include individual claims by Class Members (other than Plaintiff) that are not related to the conversion of an SLA to a JSA or a PSA.

B.     **Covenant Not to Sue.**  Plaintiff expressly agrees that he, acting individually or in combination with others, will not institute, maintain, prosecute, sue, or assert in any action or proceeding any Released Claim.  Class Members (other than Plaintiff) expressly agree that they, acting individually or in combination with others, will not institute, maintain, prosecute, sue, or assert in any action or proceeding any Released Claim.  In the event that Plaintiff or a Class Member brings a Claim in violation of this covenant not to sue, Defendants and the Released Parties shall be entitled to recover attorneys' fees and costs from the Plaintiff or Class Member; provided that, in the case of an absent Class Member, no fees or costs shall be recoverable until thirty (30) days after the absent Class Member is provided a notice of this Agreement which specifically directs the Class Member's attention to this provision.  The Notice described in Section II(B) above does not constitute the notice required by this paragraph.

C.     **Acknowledgement of Release of Unknown Claims.**  Plaintiff and Settlement Class Members expressly acknowledge certain principles of law applicable in some states provide that a release does not extend to claims that the creditor or releasing party does not know or suspect to exist in his or her favor at the time of executing the release and that, if

21

known by him or her, would have materially affected his or her settlement with the debtor or released party.  Plaintiff and Settlement Class Members hereby knowingly and voluntarily waive and relinquish the protections of any such principles of law or provisions.

        D.      **Action to Enforce Agreement.**  Nothing herein will preclude an action to enforce the terms of this Agreement.

        E.      **No Admission of Wrongdoing.**  Whether or not the Settlement, as embodied in this Agreement, is approved by the Court, and whether or not this Settlement is consummated, the fact and terms of this Settlement, including the exhibits and appendices attached hereto, the settlement embodied within it, all negotiations, discussions, drafts, and proceedings in connection with the Settlement, and any act performed or document signed in connection therewith:

        1.      shall not be offered or received against Defendants or the Related Parties as evidence of, or be deemed to be evidence of, any presumption, concession, or admission by any of the Defendants or the Related Parties with respect to the truth of any fact alleged by Plaintiff or the validity, or lack thereof, of any Claim that has been or could have been asserted in the Action or in any litigation, or of any liability, negligence, fault, or wrongdoing on the part of Defendants or the Related Parties;

        2.      shall not be offered or received against Defendants or the Related Parties as evidence of a presumption, concession, or admission with respect to any liability, negligence, fault, or wrongdoing, or in any way referred to for any other reason as against any of the foregoing parties, in any arbitration proceeding or other civil, criminal, or administrative action or proceeding, other than such proceedings as may be necessary to effectuate the provisions of this Settlement; provided, however, that if the Settlement is approved by the Court, Defendants and the Related Parties may refer to this Settlement to effectuate the protection from liability granted to them hereunder;

22

3.      shall not be construed against Defendants or the Related Parties as an admission or concession that the consideration provided hereunder represents what could be or would have been recovered after trial; and

4.      shall not be construed as or received in evidence as an admission, concession, or presumption against Plaintiff or the other Settlement Class Members that any of their claims are without merit or that relief recoverable under the Complaint would not have exceeded the consideration provided by this Agreement.

### V.      Miscellaneous

A.      **Purpose of Settlement.**  This Settlement Agreement is being entered into by the Parties solely to settle and compromise any and all disputes among the Parties as described more fully herein.  This Agreement will not be construed or characterized, publicly or privately, by anyone as an admission of liability of any kind by Defendants.

B.      **Cooperation Among the Parties.**  The Parties will cooperate fully with each other and will use their best efforts to obtain, and will not engage in any conduct to prevent, Court approval of this Agreement and all of its terms.  The Parties will use their best efforts to implement the Agreement thereafter.

C.      **Responsibility for Inquiries of Settlement Class Members Regarding Benefits.**  Any Party may respond to questions from any Settlement Class Member concerning that Settlement Class Member's benefit under this Settlement Agreement.  The responses provided to such questions will not create or establish any liability on the part of the Covered Plans, Defendants, or the Related Parties that is not expressly specified in this Agreement.

D.      **Modifications.**  The Settlement may not be modified or amended, nor may any of its provisions be waived, except by a writing signed by all Parties or their successors-in-interest.

E.     **Binding Effect of the Agreement.**  The terms and provisions of this Agreement shall be binding upon and inure to the benefit of each of the Parties and the Related Parties and each of their respective predecessors, successors, beneficiaries, joint annuitants, estates, legal representatives, heirs, assigns, and any other individual or entity who could make a claim through them.

F.     **Multiple Originals/Counterparts.**  The Agreement may be executed in one or more counterparts, including by signature transmitted via facsimile or by a .pdf image of the signature transmitted by email.  All executed counterparts and each of them shall be deemed to be one and the same instrument.

G.     **Authority of Persons Signing the Agreement.**  The individuals executing this Agreement for the Parties represent and warrant that they do so with full authority to bind each such party to the terms and provisions in this Agreement.

H.     **Entire Agreement.**  This Settlement Agreement, and the exhibits and appendices hereto, is the entire agreement and understanding among the Parties and supersedes all prior proposals, negotiations, agreements, and understandings.  The Parties acknowledge, stipulate, and agree that no covenant, obligation, condition, representation, warranty, inducement, negotiation, or understanding concerning any part or all of this Agreement has been made or relied upon except to the extent expressly set forth in this Agreement.

I.     **Arm's-Length Transaction.**  The Parties have negotiated all terms and conditions of this Settlement Agreement at arm's length.

J.     **No Third-Party Beneficiaries.**  This Settlement Agreement shall not be construed to create rights in, or to grant remedies to, or delegate any duty, obligation, or undertaking established herein to, any third party as a beneficiary to this Agreement, except for the Related Parties.

K.     **Costs.**  Apart from the specific costs and duties assigned to each Party in this Agreement, the Parties hereby each agree to bear their own costs and expenses incurred in connection with the Action and this Agreement.

L.     **Section Titles.**  The headings in this Agreement are inserted as a matter of convenience only, and do not define, limit, or describe the scope of the Agreement or the intent of the provisions.

M.     **No Presumption Against Drafter.**  None of the Parties shall be considered to be the drafter of this Settlement Agreement or any of its provisions for the purpose of any statute, case law, or rule of interpretation or construction that would or might cause any provision to be construed against the drafter.

N.     **Statements Regarding Settlement.**  The Parties shall agree on the terms of a joint press release regarding the Settlement.  Any communications to the press or to the general public (e.g., internet postings) regarding the Action or this Settlement by the Parties shall be consistent with, and shall not go beyond, the terms of the agreed joint press release and public record in the case.  In no event shall any communications by a Party (or a Party's counsel) concerning the Action, the conduct of the Action, or this Settlement Agreement disparage, demean, or criticize the Settlement, any of the Parties, or any representative, attorney, or agent of the Parties.  Nothing in this paragraph shall restrict communications between the Parties and their counsel, or between Class Members and Class Counsel.

O.     **Waivers.**  The waiver by any Party of any breach of this Agreement shall not be deemed or construed as a waiver of any other breach, whether prior, subsequent, or contemporaneous to this Agreement.

P.     **Remedy for Breach.**  After entry of the Final Judgment, the only remedy for a breach of this Agreement will be to petition the Court for specific performance and/or compensatory damages for the breach, as may be available under applicable law.

Q.     **Extensions of Time.**  The Parties may agree in writing to reasonable extensions of time to carry out any of the provisions of this Agreement, subject to approval by the Court.

R.     **Severability.**  In the event that any one or more of the provisions contained in this Agreement shall, for any reason, be held invalid, illegal, or unenforceable in any respect, such invalidity, illegality, or unenforceability shall in no way affect any other provision if the Parties mutually elect in writing to proceed as if such invalid, illegal, or unenforceable provision had never been included in this Settlement Agreement.

S.     **Tax Consequences.**  No opinion concerning the tax consequences of the Settlement to individual Class Members is being given or will be given by Defendants, Defendants' Counsel, or Class Counsel, nor is any representation or warranty in this regard made by virtue of this Agreement.  Each Class Member's tax obligations, and the determination thereof, are the sole responsibility of the Class Member, and it is understood that the tax consequences may vary depending on the particular circumstances of each individual Class Member.

T.     **This Agreement Governs.**  To the extent there is any inconsistency between this Settlement Agreement and any notice or other communication, this Settlement Agreement shall govern and operate to define the rights and obligations of the Parties and the Related Parties.

U.     **Choice of Law.**  The Parties understand and agree that this Agreement, and any disputes arising out of this Agreement, shall be governed by and construed in accordance with the laws of the Commonwealth of Massachusetts, without reference to choice of law presumptions.

V.     **Court's Continuing Jurisdiction.**  Without altering the finality of any of the Court's orders and judgments, the Court shall retain exclusive jurisdiction over Plaintiff,

Defendants, Class Members, and the Action with respect to matters arising out of or connected with the Settlement, and may issue such orders as necessary to enforce or implement the terms of the Settlement.

      W.     **Notice to Parties.**  Except to the extent explicitly set forth in the Settlement, if any Party is required to give notice to any other Party under this Settlement, such notice shall be in writing and shall be deemed to have been duly given upon (a) receipt of hand delivery; (b) mailing by means of pre-paid, overnight courier delivery service, or (c) sending of electronic mail, provided that no rejection notice occurs and that identical notice is sent by U.S. mail, first-class postage pre-paid or pre-paid, overnight courier delivery service.  Notice shall be provided as follows:

| | |
|---|---|
| If to Plaintiff or Class Counsel: | IZARD, KINDALL & RAABE LLP<br>29 S. Main Street, Suite 305<br>West Hartford, CT 06107<br>Attn:  Douglas P. Needham<br>dneedham@ikrlaw.com |
| If to Defendants or Defendants' Counsel | COVINGTON & BURLING LLP<br>One CityCenter<br>850 Tenth Street, NW<br>Washington, DC 20001<br>Attn:  Christian J. Pistilli<br>cpistilli@cov.com |

IN WITNESS HEREOF, the Parties hereto have caused this Settlement to be executed, by their duly authorized attorneys as of the date first written above.

IZARD, KINDALL & RAABE LLP

Mark P. Kindall
29 S. Main Street, Suite 305
West Hartford, CT 06107

*Attorneys for Plaintiff Johnny Cruz and the Class*

COVINGTON & BURLING LLP

Christian J. Pistilli
One CityCenter
850 Tenth Street, NW
Washington, DC 20001

*Attorneys for Defendants Raytheon Company and Kelly B. Lappin*

28

*Cruz v. Raytheon Company,* Case No. 1:19-cv-11425-PBS

# Settlement Agreement

# Appendix 1

Appendix 1

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 40661863 | $602.68 |
| 40661863 | $236.61 |
| 42721394 | $3,013.22 |
| 38792052 | $586.32 |
| 76276176 | $3,191.62 |
| 18428514 | $1,026.18 |
| 51265746 | $686.12 |
| 17936658 | $2,422.29 |
| 91697624 | $447.48 |
| 72838073 | $2,500.17 |
| 77532819 | $8,573.12 |
| 40651158 | $4,105.17 |
| 537801 | $5,520.29 |
| 98103099 | $207.59 |
| 94795422 | $213.56 |
| 71731659 | $215.85 |
| 84085900 | $210.49 |
| 87580933 | $202.45 |
| 49463810 | $114.01 |
| 70251568 | $107.79 |
| 74091233 | $194.35 |
| 61887211 | $102.45 |
| 10390558 | $107.08 |
| 27380464 | $99.15 |
| 72587121 | $111.76 |
| 44809039 | $111.73 |
| 35226690 | $116.46 |
| 87455819 | $124.83 |
| 1698692 | $121.89 |
| 77681695 | $17.22 |
| 44213228 | $124.56 |
| 96939205 | $137.38 |
| 57686789 | $34.51 |
| 36943742 | $131.23 |
| 74723866 | $72.42 |
| 8517875 | $104.36 |
| 51717127 | $118.94 |
| 1417916 | $34.74 |
| 20357606 | $230.20 |
| 88346221 | $161.15 |
| 37248896 | $220.26 |
| 65865555 | $125.82 |
| 39782296 | $248.39 |
| 52696135 | $155.48 |
| 86157667 | $156.26 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 49230124 | $187.55 |
| 50819330 | $201.99 |
| 9909983 | $32.58 |
| 25675453 | $95.17 |
| 35898522 | $224.82 |
| 1912907 | $334.04 |
| 38247971 | $163.40 |
| 66919238 | $106.07 |
| 65469543 | $76.81 |
| 90750113 | $211.13 |
| 19827262 | $50.82 |
| 43921666 | $117.42 |
| 77359170 | $272.49 |
| 74790699 | $321.98 |
| 25827034 | $246.39 |
| 99756049 | $261.03 |
| 77006251 | $161.09 |
| 73614870 | $186.62 |
| 15714057 | $64.20 |
| 10500666 | $455.22 |
| 96214204 | $424.32 |
| 46225873 | $472.70 |
| 97341473 | $462.72 |
| 51048487 | $662.97 |
| 50818074 | $508.90 |
| 17475765 | $180.30 |
| 38791893 | $158.46 |
| 14327662 | $225.18 |
| 87254304 | $300.45 |
| 91398058 | $158.68 |
| 98560655 | $228.74 |
| 72203022 | $272.16 |
| 74637888 | $598.43 |
| 99026476 | $765.56 |
| 70485065 | $141.81 |
| 14296001 | $412.18 |
| 87094768 | $226.15 |
| 24409370 | $57.33 |
| 68748353 | $217.03 |
| 46279105 | $193.95 |
| 21392300 | $65.78 |
| 39328550 | $204.51 |
| 49928704 | $419.51 |
| 56298393 | $85.23 |
| 98266041 | $1,301.84 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 38247971 | $87.69 |
| 77123758 | $504.85 |
| 86845744 | $75.93 |
| 52200032 | $136.40 |
| 15476707 | $902.09 |
| 17028273 | $1,054.70 |
| 41366714 | $706.89 |
| 4834662 | $83.40 |
| 87826994 | $325.90 |
| 11662400 | $348.50 |
| 40511786 | $613.92 |
| 11592814 | $278.90 |
| 91781048 | $57.18 |
| 42461748 | $350.60 |
| 2515352 | $385.73 |
| 94497667 | $72.90 |
| 22404958 | $235.52 |
| 71489853 | $485.87 |
| 37690159 | $613.15 |
| 33276395 | $142.23 |
| 22085087 | $83.38 |
| 70995591 | $136.58 |
| 62566709 | $524.47 |
| 86168050 | $229.85 |
| 82563424 | $139.08 |
| 55142265 | $2,234.01 |
| 22141066 | $223.46 |
| 19469303 | $520.34 |
| 67025757 | $1,788.05 |
| 11990474 | $554.76 |
| 45941051 | $205.52 |
| 82579963 | $567.38 |
| 7258306 | $316.82 |
| 60862865 | $174.54 |
| 9806569 | $256.33 |
| 86150670 | $71.47 |
| 76611358 | $237.77 |
| 65052331 | $185.10 |
| 30396166 | $443.91 |
| 11591323 | $380.39 |
| 16921322 | $880.02 |
| 15956171 | $211.50 |
| 7386052 | $1,306.89 |
| 6911202 | $404.08 |
| 68860102 | $176.20 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 33792934 | $184.13 |
| 23831123 | $621.28 |
| 50693441 | $320.90 |
| 11841938 | $559.21 |
| 43624098 | $274.39 |
| 16774341 | $317.34 |
| 94249699 | $163.78 |
| 15160666 | $153.35 |
| 44258788 | $754.61 |
| 29103701 | $498.99 |
| 23904211 | $306.63 |
| 29506607 | $1,281.72 |
| 65013696 | $102.23 |
| 23387768 | $219.18 |
| 54870086 | $707.39 |
| 40847303 | $392.08 |
| 62901870 | $405.63 |
| 2914332 | $78.97 |
| 19816361 | $165.86 |
| 26273644 | $146.39 |
| 64634731 | $582.92 |
| 86736975 | $318.34 |
| 92584224 | $878.15 |
| 1189080 | $443.32 |
| 10438704 | $439.38 |
| 17944447 | $530.72 |
| 1150807 | $136.89 |
| 90466884 | $98.19 |
| 78095170 | $132.07 |
| 14469694 | $335.09 |
| 55451832 | $149.98 |
| 61168545 | $88.68 |
| 46606185 | $91.27 |
| 45110937 | $216.90 |
| 99076419 | $252.87 |
| 12321005 | $388.17 |
| 89564804 | $209.54 |
| 55826406 | $81.63 |
| 47727345 | $176.76 |
| 58570914 | $335.17 |
| 10484533 | $165.83 |
| 39987771 | $247.14 |
| 4188454 | $259.78 |
| 66904065 | $276.51 |
| 13714900 | $315.41 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 57715128 | $313.57 |
| 13150364 | $229.88 |
| 31409772 | $242.35 |
| 998498 | $91.80 |
| 93940784 | $466.65 |
| 10649544 | $752.23 |
| 87712061 | $190.66 |
| 26260436 | $88.90 |
| 91020321 | $175.46 |
| 76313360 | $969.23 |
| 61159163 | $276.50 |
| 11844503 | $410.54 |
| 89901798 | $357.15 |
| 30218911 | $488.44 |
| 59792461 | $900.66 |
| 96138270 | $320.18 |
| 93192373 | $415.92 |
| 30157721 | $364.66 |
| 47774269 | $924.05 |
| 24014695 | $310.98 |
| 1530840 | $614.87 |
| 97902308 | $296.38 |
| 34174486 | $150.04 |
| 5739739 | $1,773.98 |
| 55361049 | $1,399.85 |
| 11072956 | $996.04 |
| 12849327 | $1,007.21 |
| 98683298 | $84.09 |
| 1965780 | $340.08 |
| 79768702 | $237.65 |
| 27162046 | $636.65 |
| 86792658 | $1,554.71 |
| 47370707 | $63.34 |
| 42068136 | $248.50 |
| 3199889 | $179.64 |
| 1137906 | $58.89 |
| 78385755 | $681.83 |
| 5029356 | $1,256.96 |
| 69239167 | $1,390.42 |
| 24391314 | $591.54 |
| 39752960 | $74.00 |
| 83919010 | $1,576.66 |
| 92052525 | $99.65 |
| 71434457 | $919.80 |
| 49001936 | $573.96 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 52426683 | $582.43 |
| 68373252 | $221.62 |
| 56759400 | $91.93 |
| 8569191 | $98.96 |
| 38626852 | $46.53 |
| 48663461 | $274.56 |
| 28607428 | $259.27 |
| 55587001 | $13.82 |
| 8273581 | $1,801.62 |
| 43161744 | $233.49 |
| 42268982 | $101.34 |
| 45427826 | $595.32 |
| 35512122 | $1,937.37 |
| 18224036 | $798.63 |
| 20576926 | $88.85 |
| 80462138 | $484.00 |
| 5215087 | $90.68 |
| 51599088 | $271.30 |
| 84259890 | $208.97 |
| 96536685 | $159.13 |
| 24827001 | $301.92 |
| 74335082 | $74.88 |
| 58342125 | $555.16 |
| 10484033 | $1,848.66 |
| 9321650 | $2,143.01 |
| 17945910 | $176.65 |
| 71678912 | $150.07 |
| 46059234 | $2,640.84 |
| 73323014 | $315.74 |
| 62829439 | $88.99 |
| 98011036 | $160.51 |
| 73915889 | $74.97 |
| 85157521 | $108.87 |
| 95579483 | $130.29 |
| 70596191 | $6.57 |
| 68161892 | $631.12 |
| 31699372 | $128.59 |
| 74199931 | $78.20 |
| 46223936 | $243.06 |
| 99127199 | $315.95 |
| 23257667 | $209.07 |
| 82459995 | $143.59 |
| 79013507 | $206.22 |
| 62890584 | $500.25 |
| 66581416 | $19.51 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 64024201 | $2,910.90 |
| 30462445 | $206.76 |
| 11099502 | $60.05 |
| 49530248 | $3.32 |
| 85695569 | $71.64 |
| 89202484 | $2.82 |
| 94210788 | $71.29 |
| 49431622 | $276.85 |
| 86453849 | $14.10 |
| 12238145 | $273.10 |
| 35555213 | $41.27 |
| 10000339 | $16.17 |
| 80265939 | $19.62 |
| 53592829 | $209.61 |
| 7246253 | $470.66 |
| 87344925 | $850.25 |
| 29833499 | $803.04 |
| 66653139 | $19.79 |
| 77689299 | $60.02 |
| 20280450 | $112.96 |
| 23016750 | $1.42 |
| 6273090 | $820.31 |
| 85172489 | $143.38 |
| 57686861 | $58.26 |
| 86660376 | $1,040.76 |
| 4370484 | $92.96 |
| 52793494 | $95.30 |
| 95024235 | $301.86 |
| 19178388 | $158.68 |
| 13650909 | $122.01 |
| 63506324 | $329.54 |
| 26253330 | $659.86 |
| 53963943 | $420.94 |
| 9543 | $2,263.32 |
| 28808728 | $764.22 |
| 86586201 | $36.88 |
| 71331967 | $61.61 |
| 83724252 | $505.03 |
| 91312731 | $455.02 |
| 81304419 | $92.55 |
| 89860571 | $625.05 |
| 66121445 | $665.26 |
| 67998237 | $242.42 |
| 52488947 | $600.03 |
| 94166064 | $607.16 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 8919154 | $443.63 |
| 10583065 | $50.02 |
| 19724497 | $699.65 |
| 55770526 | $660.51 |
| 41799507 | $107.76 |
| 32206871 | $142.31 |
| 51160623 | $349.22 |
| 77860526 | $830.07 |
| 37739406 | $450.37 |
| 77275914 | $197.02 |
| 35128973 | $95.68 |
| 62798211 | $352.81 |
| 34172603 | $93.09 |
| 43667426 | $299.52 |
| 53349833 | $4.61 |
| 53085419 | $554.62 |
| 43817415 | $10.87 |
| 21525863 | $1,067.58 |
| 78183016 | $117.83 |
| 82137001 | $280.55 |
| 86457168 | $570.31 |
| 62202153 | $732.88 |
| 1601862 | $256.40 |
| 1244330 | $308.93 |
| 76669057 | $103.35 |
| 39495043 | $895.37 |
| 6261965 | $140.45 |
| 10974014 | $609.53 |
| 13170861 | $50.76 |
| 21958715 | $439.49 |
| 5206707 | $436.91 |
| 87898113 | $103.24 |
| 79643641 | $150.41 |
| 64598199 | $404.03 |
| 35421592 | $96.44 |
| 31674685 | $36.89 |
| 94564552 | $482.58 |
| 83704553 | $925.28 |
| 10028874 | $156.19 |
| 7724115 | $305.81 |
| 20574177 | $98.70 |
| 89053341 | $817.65 |
| 49631963 | $846.40 |
| 6448418 | $94.68 |
| 54371030 | $563.98 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 33823990 | $400.50 |
| 54367537 | $421.76 |
| 24679795 | $201.52 |
| 28257408 | $188.99 |
| 2645845 | $191.27 |
| 54105667 | $346.18 |
| 13047953 | $357.54 |
| 84767300 | $1,353.48 |
| 54138551 | $118.71 |
| 22492928 | $636.57 |
| 66920559 | $317.94 |
| 27052468 | $485.44 |
| 8272818 | $160.93 |
| 6500861 | $660.05 |
| 86714306 | $538.62 |
| 30709681 | $1.29 |
| 65298660 | $350.63 |
| 94210788 | $892.16 |
| 51199960 | $200.86 |
| 94409358 | $192.77 |
| 22222352 | $453.67 |
| 93616046 | $547.91 |
| 83815203 | $323.06 |
| 22936694 | $55.32 |
| 47230750 | $65.10 |
| 46878704 | $324.84 |
| 51369090 | $16.58 |
| 2487977 | $129.07 |
| 2540026 | $1.31 |
| 93185999 | $708.50 |
| 99734110 | $0.37 |
| 85274635 | $330.84 |
| 22221393 | $144.45 |
| 10000339 | $25.61 |
| 63244508 | $739.85 |
| 9623882 | $25.95 |
| 66903251 | $741.29 |
| 7720467 | $211.21 |
| 59761524 | $139.36 |
| 99122918 | $36.76 |
| 87515942 | $411.44 |
| 54143583 | $5.95 |
| 75938435 | $1,155.25 |
| 16136739 | $433.42 |
| 28589370 | $111.20 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 66036320 | $139.43 |
| 63998447 | $540.21 |
| 85614182 | $235.99 |
| 1509916 | $72.61 |
| 80836368 | $66.93 |
| 9658845 | $62.14 |
| 91782666 | $35.46 |
| 16201760 | $37.81 |
| 6273090 | $77.75 |
| 12111856 | $353.35 |
| 34563174 | $27.02 |
| 50250667 | $91.40 |
| 95134871 | $307.28 |
| 76392224 | $61.17 |
| 45139399 | $199.73 |
| 8735229 | $40.46 |
| 34172603 | $95.38 |
| 28961994 | $266.80 |
| 53349833 | $206.70 |
| 88073094 | $104.82 |
| 94195527 | $206.39 |
| 43817415 | $51.25 |
| 37340588 | $267.75 |
| 57715158 | $49.36 |
| 97831457 | $101.37 |
| 75436186 | $20.22 |
| 18103187 | $246.44 |
| 31046402 | $16.21 |
| 7308847 | $189.03 |
| 79643641 | $287.89 |
| 29764563 | $261.96 |
| 88919119 | $334.52 |
| 10920723 | $25.94 |
| 24484619 | $205.24 |
| 34313005 | $49.19 |
| 66359539 | $105.68 |
| 61732481 | $18.67 |
| 30709681 | $241.54 |
| 18650850 | $129.71 |
| 84849428 | $219.21 |
| 35971451 | $431.42 |
| 36597505 | $31.02 |
| 57350146 | $36.65 |
| 7901443 | $40.80 |
| 44080195 | $124.42 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 50064144 | $82.52 |
| 9164462 | $289.02 |
| 35735501 | $88.78 |
| 73395576 | $235.32 |
| 10529181 | $200.77 |
| 24133000 | $363.43 |
| 12427938 | $28.92 |
| 99558869 | $152.06 |
| 96842583 | $46.53 |
| 68576692 | $29.74 |
| 40371517 | $133.99 |
| 94409358 | $291.74 |
| 99173487 | $346.26 |
| 85998801 | $111.63 |
| 33104325 | $28.13 |
| 96161897 | $109.65 |
| 7006904 | $157.65 |
| 34853722 | $98.28 |
| 56329860 | $162.77 |
| 47952488 | $50.42 |
| 90048857 | $72.98 |
| 7732059 | $341.54 |
| 58768890 | $53.64 |
| 99831545 | $184.92 |
| 9910901 | $169.04 |
| 73560439 | $347.52 |
| 35293578 | $248.47 |
| 34851704 | $114.13 |
| 8422710 | $286.99 |
| 71025652 | $320.65 |
| 99530669 | $233.05 |
| 44194270 | $212.93 |
| 74931234 | $71.00 |
| 22936694 | $264.52 |
| 59123535 | $93.87 |
| 64676812 | $218.86 |
| 17358354 | $172.74 |
| 5432110 | $155.97 |
| 46216892 | $202.55 |
| 66477782 | $304.23 |
| 81796960 | $411.68 |
| 51369090 | $104.56 |
| 82553887 | $182.39 |
| 61330158 | $197.66 |
| 62302049 | $45.53 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 72227224 | $75.23 |
| 49085304 | $77.04 |
| 48345360 | $126.98 |
| 48643251 | $133.48 |
| 2540026 | $196.21 |
| 55736084 | $58.61 |
| 4730637 | $329.58 |
| 99734110 | $238.55 |
| 28013907 | $137.67 |
| 18183827 | $453.91 |
| 22221393 | $192.11 |
| 74540346 | $68.42 |
| 49390124 | $53.28 |
| 96560807 | $159.66 |
| 68800888 | $145.27 |
| 21440193 | $313.17 |
| 4435277 | $18.74 |
| 13208637 | $175.28 |
| 50004729 | $117.55 |
| 34634584 | $242.97 |
| 63244508 | $370.71 |
| 43839071 | $221.94 |
| 13204379 | $63.51 |
| 276367 | $296.74 |
| 18361075 | $411.51 |
| 98946975 | $59.50 |
| 33794017 | $298.11 |
| 94774661 | $22.83 |
| 91322445 | $100.12 |
| 11569191 | $354.02 |
| 34843646 | $183.12 |
| 70242739 | $47.86 |
| 17310991 | $72.95 |
| 12941946 | $75.75 |
| 41875713 | $187.08 |
| 80049256 | $250.45 |
| 4118047 | $21.10 |
| 60475711 | $21.63 |
| 64891200 | $99.40 |
| 79604157 | $97.33 |
| 78385079 | $92.41 |
| 8011407 | $336.24 |
| 9623882 | $332.71 |
| 94118047 | $112.56 |
| 16924525 | $259.93 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 17174641 | $86.99 |
| 2008654 | $74.78 |
| 75389359 | $172.01 |
| 53699960 | $66.19 |
| 12435962 | $34.22 |
| 13228534 | $161.56 |
| 4172674 | $140.39 |
| 49289311 | $118.20 |
| 28574344 | $168.36 |
| 89612420 | $267.55 |
| 39086020 | $94.06 |
| 51192287 | $33.26 |
| 33568539 | $106.87 |
| 93069139 | $134.77 |
| 88538625 | $246.70 |
| 26434037 | $145.59 |
| 86713172 | $315.77 |
| 52563446 | $71.16 |
| 30877431 | $253.87 |
| 52343399 | $121.79 |
| 31028780 | $60.66 |
| 78697296 | $47.29 |
| 86425058 | $101.31 |
| 91754614 | $143.63 |
| 98939315 | $23.43 |
| 17489814 | $220.56 |
| 4734426 | $278.50 |
| 34512246 | $67.03 |
| 7720467 | $336.02 |
| 71383078 | $288.03 |
| 13048446 | $86.70 |
| 59761524 | $312.34 |
| 70659211 | $276.43 |
| 8959636 | $120.21 |
| 79106328 | $65.46 |
| 8788444 | $55.94 |
| 18181798 | $49.62 |
| 28179099 | $169.91 |
| 54329083 | $370.44 |
| 49225576 | $157.86 |
| 42411765 | $275.07 |
| 17594583 | $156.00 |
| 54143583 | $282.61 |
| 75938435 | $348.23 |
| 69828574 | $112.24 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 8629319 | $377.46 |
| 8955594 | $213.18 |
| 22579704 | $364.79 |
| 53671179 | $224.15 |
| 17378830 | $145.63 |
| 28700094 | $311.34 |
| 7813926 | $162.93 |
| 25184943 | $265.29 |
| 90057566 | $229.37 |
| 96627902 | $88.01 |
| 38437657 | $347.43 |
| 7856068 | $179.69 |
| 75607535 | $345.04 |
| 40232149 | $141.50 |
| 48269487 | $229.80 |
| 52583949 | $83.92 |
| 20149585 | $172.37 |
| 43653370 | $602.21 |
| 78403852 | $75.94 |
| 19119252 | $215.86 |
| 54462605 | $138.64 |
| 13251166 | $88.52 |
| 46132137 | $289.91 |
| 82637660 | $96.93 |
| 78337507 | $260.03 |
| 73725579 | $276.85 |
| 34399346 | $109.89 |
| 80721889 | $661.67 |
| 2822135 | $127.72 |
| 4199955 | $143.97 |
| 24311240 | $167.54 |
| 12659754 | $743.90 |
| 53836962 | $48.04 |
| 69784802 | $458.39 |
| 51178088 | $206.78 |
| 63445074 | $91.31 |
| 66223952 | $190.46 |
| 73348743 | $156.50 |
| 89257476 | $294.48 |
| 74861291 | $186.62 |
| 36154241 | $126.76 |
| 50176314 | $188.04 |
| 54412098 | $126.25 |
| 93081965 | $309.92 |
| 35585551 | $382.58 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 42007529 | $71.79 |
| 59571994 | $282.80 |
| 35823856 | $156.99 |
| 95774278 | $127.72 |
| 10820387 | $220.38 |
| 44294992 | $104.35 |
| 97304434 | $82.06 |
| 94773384 | $94.21 |
| 83313823 | $357.90 |
| 52157857 | $102.37 |
| 86538490 | $73.02 |
| 98168754 | $319.37 |
| 29385336 | $196.71 |
| 32891408 | $341.17 |
| 53867650 | $153.79 |
| 13391119 | $118.45 |
| 90554225 | $162.31 |
| 56050356 | $106.93 |
| 43765438 | $109.15 |
| 5278712 | $131.14 |
| 79247052 | $128.64 |
| 56726833 | $152.52 |
| 43955230 | $359.44 |
| 89327735 | $27.97 |
| 98816630 | $338.66 |
| 80341857 | $130.62 |
| 80934366 | $174.03 |
| 18087319 | $119.05 |
| 68557372 | $81.11 |
| 12164139 | $650.13 |
| 70722232 | $210.07 |
| 93065069 | $562.84 |
| 70429410 | $501.41 |
| 71027389 | $475.23 |
| 53924932 | $130.67 |
| 78274933 | $98.62 |
| 81956582 | $89.81 |
| 93721997 | $191.45 |
| 13974711 | $108.75 |
| 41788914 | $173.74 |
| 71385473 | $35.97 |
| 32424731 | $279.82 |
| 78364520 | $191.63 |
| 6632493 | $50.16 |
| 77485788 | $91.01 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 1036022 | $351.33 |
| 48577524 | $104.35 |
| 61267546 | $136.80 |
| 1248491 | $81.75 |
| 8515175 | $357.59 |
| 36217497 | $147.48 |
| 41507057 | $148.68 |
| 14890416 | $407.75 |
| 90340597 | $588.56 |
| 48585001 | $356.15 |
| 93031185 | $557.52 |
| 58370738 | $128.50 |
| 46571553 | $74.41 |
| 74134548 | $456.02 |
| 91509875 | $301.00 |
| 33941125 | $192.55 |
| 13742656 | $165.58 |
| 91788846 | $92.16 |
| 27230281 | $413.48 |
| 96283027 | $195.73 |
| 90854049 | $189.11 |
| 39767712 | $89.71 |
| 98666099 | $209.41 |
| 1197799 | $107.26 |
| 18739266 | $128.49 |
| 82512087 | $98.01 |
| 40228593 | $241.81 |
| 31290291 | $131.87 |
| 54595923 | $117.08 |
| 58825929 | $123.88 |
| 50709168 | $380.62 |
| 7643427 | $486.53 |
| 48807223 | $446.35 |
| 7731356 | $148.53 |
| 88841097 | $88.08 |
| 54108532 | $101.14 |
| 47271242 | $186.90 |
| 55283021 | $130.10 |
| 91249179 | $326.92 |
| 56389238 | $107.32 |
| 35408883 | $320.14 |
| 72696656 | $315.62 |
| 75103040 | $223.24 |
| 96130605 | $287.49 |
| 1672297 | $312.18 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 3076252 | $116.74 |
| 27522165 | $263.20 |
| 64447562 | $217.69 |
| 73693328 | $1,112.94 |
| 28959624 | $3,453.62 |
| 3104521 | $2,455.84 |
| 27758483 | $652.60 |
| 29062545 | $3,256.10 |
| 34197722 | $433.67 |
| 7495938 | $435.57 |
| 31665926 | $3,667.40 |
| 91139681 | $2,004.86 |
| 5540056 | $4,393.98 |
| 28619853 | $3,753.45 |
| 34840838 | $2,672.00 |
| 22552049 | $4,145.11 |
| 99858564 | $241.45 |
| 69172537 | $2,445.53 |
| 75798991 | $6,314.35 |
| 27378483 | $653.80 |
| 84120575 | $336.10 |
| 68159907 | $4,059.17 |
| 25117095 | $4,828.71 |
| 38172592 | $395.44 |
| 42088424 | $4,821.91 |
| 59596503 | $2,602.40 |
| 36997378 | $580.59 |
| 12720571 | $5,123.43 |
| 51682564 | $2,316.88 |
| 78194637 | $10,777.32 |
| 34120715 | $2,549.33 |
| 95126666 | $5,174.20 |
| 69976133 | $175.22 |
| 3884596 | $596.35 |
| 32632288 | $1,461.88 |
| 47260553 | $951.43 |
| 49954396 | $2,572.52 |
| 29148723 | $135.72 |
| 43220130 | $2,430.40 |
| 3733511 | $3,145.04 |
| 24201397 | $6,738.17 |
| 64634421 | $1,379.13 |
| 42557271 | $4,026.05 |
| 44226955 | $10,352.51 |
| 27917691 | $5,941.16 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 28744587 | $270.91 |
| 57053661 | $2,771.81 |
| 52598868 | $4,107.35 |
| 81877984 | $2,678.37 |
| 53786161 | $5,428.09 |
| 79621618 | $4,156.93 |
| 28760424 | $3,212.35 |
| 35453278 | $2,075.86 |
| 17325609 | $6,794.27 |
| 23813770 | $3,009.93 |
| 45797543 | $6,815.04 |
| 63824183 | $4,133.09 |
| 26518999 | $10,852.82 |
| 88138478 | $3,582.50 |
| 49366447 | $1,998.08 |
| 74085741 | $4,841.53 |
| 13715230 | $382.49 |
| 17553037 | $292.77 |
| 76871063 | $8,399.59 |
| 77243590 | $355.83 |
| 21985937 | $5,988.15 |
| 57784929 | $10,736.85 |
| 93813068 | $204.18 |
| 51311454 | $219.13 |
| 38485676 | $3,657.28 |
| 25880577 | $9,150.24 |
| 72700409 | $5,211.12 |
| 37076379 | $7,549.58 |
| 4590946 | $1,577.98 |
| 73819611 | $3,259.81 |
| 18800403 | $6,147.75 |
| 27967243 | $4,663.06 |
| 36896493 | $5,414.90 |
| 8647402 | $3,184.92 |
| 31523226 | $643.23 |
| 77338857 | $324.83 |
| 98397841 | $652.12 |
| 97337395 | $1,644.45 |
| 95168184 | $1,320.61 |
| 58871136 | $2,856.04 |
| 20143800 | $1,684.52 |
| 64633194 | $5,385.40 |
| 60145752 | $443.34 |
| 86193163 | $6,255.20 |
| 8474807 | $391.56 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 22679175 | $5,560.90 |
| 52694784 | $5,624.69 |
| 69225998 | $285.57 |
| 27161510 | $678.50 |
| 50950983 | $6,223.60 |
| 66516917 | $493.32 |
| 41005363 | $148.62 |
| 88881115 | $285.23 |
| 75995805 | $7,948.66 |
| 10567389 | $3,067.01 |
| 97089985 | $833.99 |
| 21725364 | $732.54 |
| 37490384 | $859.19 |
| 27661207 | $1,105.77 |
| 65961100 | $2,294.85 |
| 49842202 | $202.84 |
| 96560287 | $5,390.94 |
| 9441073 | $1,369.51 |
| 97170777 | $3,953.58 |
| 53359551 | $7,731.91 |
| 99313009 | $6,113.33 |
| 19879778 | $480.87 |
| 48152779 | $332.58 |
| 2040788 | $134.56 |
| 69767506 | $581.17 |
| 22578438 | $3,946.60 |
| 52813712 | $3,577.59 |
| 57700837 | $4,262.70 |
| 99338084 | $260.93 |
| 30604473 | $3,208.57 |
| 10134863 | $1,125.10 |
| 67761718 | $4,754.84 |
| 27469735 | $1,595.83 |
| 78936258 | $185.85 |
| 94070181 | $526.92 |
| 62792257 | $3,241.29 |
| 86364821 | $3,930.75 |
| 71246167 | $2,298.18 |
| 20950538 | $2,216.99 |
| 14806886 | $3,536.99 |
| 93205692 | $514.10 |
| 69396912 | $795.79 |
| 82819244 | $3,787.57 |
| 25525632 | $2,402.84 |
| 54677923 | $1,641.27 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 24440564 | $175.92 |
| 28712732 | $1,353.78 |
| 33101315 | $1,561.10 |
| 16853574 | $2,420.35 |
| 59649313 | $3,432.49 |
| 4976542 | $212.72 |
| 55154803 | $8,157.08 |
| 38767795 | $3,497.80 |
| 157678 | $1,232.67 |
| 25958245 | $5,218.88 |
| 23926395 | $4,094.56 |
| 61535372 | $152.78 |
| 92303792 | $3,461.01 |
| 59887219 | $1,204.43 |
| 74326902 | $1,846.56 |
| 95705442 | $33.25 |
| 94035641 | $612.38 |
| 20346303 | $4,175.59 |
| 31487935 | $80.43 |
| 51767690 | $3,766.58 |
| 65556367 | $4,054.87 |
| 60973308 | $5,454.37 |
| 56681023 | $6,228.18 |
| 88703810 | $616.94 |
| 134710 | $2,821.32 |
| 15041979 | $196.82 |
| 58913368 | $4,115.18 |
| 39373861 | $6,835.80 |
| 73821712 | $4,865.13 |
| 7450484 | $7,030.51 |
| 33810244 | $287.64 |
| 62140338 | $400.14 |
| 52936384 | $3,045.40 |
| 13039274 | $2,710.53 |
| 54362965 | $8,836.18 |
| 22245386 | $265.10 |
| 12090444 | $1,176.07 |
| 74045758 | $1,291.42 |
| 66583123 | $261.14 |
| 25131760 | $1,035.98 |
| 89771540 | $1,374.72 |
| 78205925 | $2,198.95 |
| 75746553 | $2,460.42 |
| 10075218 | $1,857.69 |
| 75677355 | $2,277.40 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 35734520 | $7,771.01 |
| 93932948 | $2,063.92 |
| 7975077 | $2,654.28 |
| 18011793 | $4,006.04 |
| 5822796 | $5,157.58 |
| 1885862 | $2,852.63 |
| 15718959 | $1,982.13 |
| 43989132 | $148.08 |
| 29272469 | $4,034.44 |
| 79513621 | $2,294.96 |
| 29996337 | $1,846.95 |
| 69652680 | $2,322.77 |
| 24608896 | $2,434.85 |
| 39918495 | $533.50 |
| 4705332 | $488.53 |
| 58616743 | $3,753.10 |
| 81367318 | $2,956.44 |
| 43955517 | $691.12 |
| 27224100 | $7,785.06 |
| 26478633 | $4,330.22 |
| 30283161 | $8,191.98 |
| 81378878 | $8,189.15 |
| 98546290 | $387.02 |
| 13584627 | $553.27 |
| 85705465 | $2,088.81 |
| 87909347 | $519.30 |
| 47874548 | $1,376.10 |
| 16707759 | $6,149.07 |
| 25759952 | $463.53 |
| 27512246 | $2,489.56 |
| 87561997 | $455.03 |
| 44479152 | $1,034.94 |
| 11102158 | $740.87 |
| 50070492 | $827.75 |
| 85897199 | $2,148.15 |
| 42738321 | $5,264.88 |
| 75929789 | $2,686.28 |
| 83581831 | $1,737.88 |
| 51371373 | $1,109.34 |
| 70605096 | $3,329.55 |
| 67647544 | $8,265.09 |
| 74462116 | $3,550.86 |
| 45373557 | $5,944.25 |
| 83544824 | $339.25 |
| 85182155 | $6,132.74 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 45195602 | $6,022.26 |
| 40651603 | $7,115.38 |
| 39338057 | $1,036.47 |
| 27927784 | $6,037.66 |
| 57963798 | $389.33 |
| 67689525 | $1,281.01 |
| 48728966 | $2,610.63 |
| 86794947 | $2,500.60 |
| 41602207 | $178.70 |
| 73005035 | $964.86 |
| 17775419 | $372.62 |
| 95658489 | $2,434.69 |
| 92970874 | $1,934.43 |
| 35115663 | $3,038.50 |
| 66059183 | $1,171.46 |
| 68083460 | $4,182.40 |
| 86316999 | $128.84 |
| 97361695 | $4,888.12 |
| 10649180 | $2,539.15 |
| 12800762 | $3,591.71 |
| 7406464 | $1,697.92 |
| 84944394 | $3,434.96 |
| 73959592 | $1,673.27 |
| 82546315 | $2,754.43 |
| 72616147 | $2,721.85 |
| 67328133 | $2,659.85 |
| 43897478 | $2,572.46 |
| 18313526 | $668.41 |
| 22769567 | $2,246.78 |
| 71697608 | $258.49 |
| 76190202 | $2,671.82 |
| 10188337 | $1,082.34 |
| 30192373 | $1,659.83 |
| 62007227 | $3,506.33 |
| 54984003 | $1,240.90 |
| 71590066 | $994.15 |
| 82384488 | $865.94 |
| 128541 | $1,644.64 |
| 24469490 | $8,391.21 |
| 2095297 | $987.03 |
| 48647464 | $178.27 |
| 34152875 | $1,561.21 |
| 7490792 | $2,788.94 |
| 85722988 | $5,537.38 |
| 43010351 | $4,865.74 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 43492438 | $1,245.92 |
| 18234275 | $136.36 |
| 87322803 | $5,381.94 |
| 44325965 | $2,912.52 |
| 86753481 | $250.07 |
| 56237085 | $6,826.30 |
| 52787013 | $2,593.42 |
| 63179644 | $853.65 |
| 87789693 | $5,794.77 |
| 52959756 | $188.94 |
| 20578839 | $8,597.72 |
| 79604292 | $657.17 |
| 79688603 | $6,962.11 |
| 62499713 | $3,042.65 |
| 14527187 | $141.78 |
| 2325716 | $104.73 |
| 50793927 | $1,417.08 |
| 28449039 | $79.01 |
| 24572264 | $3,921.45 |
| 92442469 | $2,833.62 |
| 51715301 | $502.52 |
| 85218693 | $120.58 |
| 41795206 | $3,175.56 |
| 60340383 | $591.95 |
| 37721423 | $265.07 |
| 69653140 | $138.90 |
| 24300633 | $240.72 |
| 7060984 | $2,547.55 |
| 70271546 | $9,963.97 |
| 13426810 | $1,617.12 |
| 14952265 | $417.10 |
| 80080350 | $4,687.36 |
| 90648126 | $318.85 |
| 61321742 | $1,020.51 |
| 17382148 | $5,600.56 |
| 72438703 | $9,993.23 |
| 13597930 | $625.58 |
| 8768041 | $4,263.58 |
| 98475976 | $378.73 |
| 33622975 | $271.15 |
| 34418364 | $210.62 |
| 41637212 | $263.62 |
| 68530017 | $5,773.97 |
| 40859119 | $1,533.58 |
| 65612823 | $782.48 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 11284204 | $2,650.96 |
| 1453604 | $7,137.35 |
| 28657393 | $172.57 |
| 9431395 | $606.56 |
| 78841115 | $178.32 |
| 64082042 | $8,693.82 |
| 66744531 | $386.52 |
| 80823380 | $75.40 |
| 47987226 | $129.83 |
| 54797519 | $4,415.14 |
| 26076372 | $2,583.87 |
| 54959074 | $3,353.79 |
| 70848008 | $393.30 |
| 18801026 | $171.63 |
| 63599932 | $1,620.00 |
| 15910000 | $2,657.82 |
| 81083425 | $699.95 |
| 67724136 | $467.35 |
| 39160337 | $2,521.52 |
| 75657118 | $820.21 |
| 93899350 | $2,704.84 |
| 76339082 | $8,125.15 |
| 10598535 | $2,529.43 |
| 24232519 | $3,582.94 |
| 66912556 | $344.88 |
| 76302527 | $3,587.14 |
| 6207342 | $1,421.00 |
| 13201911 | $294.59 |
| 62368753 | $948.97 |
| 3323263 | $3,348.89 |
| 85574060 | $4,481.47 |
| 22482625 | $2,135.20 |
| 7497819 | $592.43 |
| 6965045 | $3,801.04 |
| 53398439 | $302.67 |
| 86472970 | $603.16 |
| 15909676 | $152.92 |
| 69801689 | $89.61 |
| 99636216 | $500.22 |
| 1571674 | $211.44 |
| 52979381 | $5,564.74 |
| 13679025 | $2,791.52 |
| 22782555 | $5,271.17 |
| 52652402 | $2,871.46 |
| 77436741 | $3,015.37 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 67587369 | $216.08 |
| 10301224 | $6,997.85 |
| 31941970 | $9,148.02 |
| 53283321 | $269.14 |
| 20133938 | $1,083.48 |
| 19396734 | $1,847.70 |
| 38158328 | $2,383.78 |
| 21240047 | $1,092.05 |
| 93944580 | $2,804.79 |
| 47095173 | $1,044.01 |
| 15187243 | $764.55 |
| 24381577 | $376.00 |
| 19678014 | $2,041.02 |
| 42748252 | $8,152.60 |
| 96488162 | $5,275.02 |
| 79413208 | $2,533.83 |
| 9346454 | $584.18 |
| 11072760 | $1,222.67 |
| 10244653 | $330.84 |
| 90410021 | $207.40 |
| 96109373 | $1,635.60 |
| 84983850 | $1,195.90 |
| 27303039 | $3,572.51 |
| 47344565 | $400.89 |
| 59037561 | $7,011.76 |
| 8923348 | $8,790.76 |
| 10769663 | $5,582.05 |
| 78977230 | $5,282.10 |
| 6591808 | $1,120.43 |
| 6838925 | $4,849.28 |
| 19680485 | $166.23 |
| 90438843 | $1,457.74 |
| 52176456 | $216.80 |
| 96824738 | $565.99 |
| 61182965 | $3,182.34 |
| 42198524 | $72.41 |
| 99462531 | $6,306.34 |
| 16387985 | $7,927.91 |
| 41187312 | $1,695.87 |
| 8606321 | $5,077.51 |
| 38649295 | $782.67 |
| 63206190 | $2,939.49 |
| 89212021 | $4,161.19 |
| 96527416 | $488.79 |
| 33716981 | $3,542.32 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 92502610 | $103.45 |
| 60316816 | $438.30 |
| 18421040 | $575.50 |
| 30479681 | $2,360.70 |
| 54579997 | $4,819.10 |
| 26209656 | $654.75 |
| 32701440 | $2,833.38 |
| 24953931 | $3,912.20 |
| 15715971 | $534.74 |
| 13017318 | $238.08 |
| 62968692 | $6,324.74 |
| 11685557 | $838.67 |
| 53339706 | $966.12 |
| 59465864 | $382.79 |
| 4177072 | $3,148.50 |
| 17044820 | $753.10 |
| 51057804 | $4,057.54 |
| 82976562 | $3,341.28 |
| 57011181 | $993.64 |
| 47545890 | $2,913.85 |
| 99395606 | $3,283.20 |
| 69430495 | $5,940.01 |
| 56547151 | $568.42 |
| 66994317 | $3,987.76 |
| 83847176 | $1,957.96 |
| 75383577 | $594.57 |
| 57316538 | $3,205.49 |
| 92615924 | $3,585.66 |
| 58468896 | $3,061.61 |
| 95016898 | $2,936.41 |
| 55547526 | $3,090.32 |
| 29195424 | $884.40 |
| 48083142 | $906.52 |
| 91841877 | $459.41 |
| 17770106 | $5,690.96 |
| 74259147 | $6,239.07 |
| 38105944 | $2,245.19 |
| 80808496 | $6,914.84 |
| 60715630 | $3,356.89 |
| 71818515 | $2,242.74 |
| 71558892 | $5,514.68 |
| 29044886 | $975.21 |
| 61713727 | $1,827.62 |
| 66161450 | $37.26 |
| 73818576 | $2,520.16 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 24322112 | $472.58 |
| 11813294 | $4,035.61 |
| 72751202 | $546.65 |
| 96638451 | $99.44 |
| 95374673 | $2,355.83 |
| 85472641 | $4,434.30 |
| 7643887 | $2,468.16 |
| 48723875 | $5,159.87 |
| 46310677 | $237.88 |
| 89801692 | $1,934.52 |
| 13102116 | $906.94 |
| 12890127 | $8,818.60 |
| 75620264 | $271.25 |
| 82038536 | $1,902.96 |
| 76334078 | $565.18 |
| 58764482 | $143.40 |
| 4476032 | $4,049.11 |
| 80274211 | $6,345.17 |
| 76209737 | $3,474.45 |
| 91096656 | $399.58 |
| 4191856 | $358.51 |
| 17323964 | $4,405.56 |
| 72614564 | $1,662.97 |
| 65669573 | $7,761.22 |
| 46081161 | $1,458.25 |
| 74144155 | $3,476.29 |
| 9235587 | $422.35 |
| 22612543 | $1,011.13 |
| 11982961 | $355.67 |
| 25380173 | $5,679.04 |
| 55971659 | $6,337.76 |
| 24468286 | $1,847.97 |
| 80309989 | $9,573.13 |
| 34215787 | $7,429.62 |
| 29514804 | $2,166.53 |
| 45113397 | $318.15 |
| 28090312 | $7,992.23 |
| 15970536 | $1,579.38 |
| 80880102 | $5,211.59 |
| 21461085 | $2,316.31 |
| 34856292 | $1,052.82 |
| 86462226 | $9,041.94 |
| 28658193 | $3,864.03 |
| 63854090 | $1,270.55 |
| 22383493 | $5,636.76 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 50003881 | $275.75 |
| 72082732 | $4,833.70 |
| 89556684 | $565.22 |
| 12026709 | $2,500.14 |
| 21155920 | $9,340.16 |
| 87953786 | $2,127.81 |
| 89423447 | $3,374.42 |
| 52312669 | $4,844.20 |
| 38827058 | $6,269.53 |
| 82905682 | $980.00 |
| 48277894 | $309.16 |
| 91950575 | $600.37 |
| 90654528 | $1,905.42 |
| 43974411 | $175.05 |
| 20254708 | $214.53 |
| 11263991 | $128.72 |
| 40239098 | $977.65 |
| 58987796 | $2,346.07 |
| 3895454 | $3,493.60 |
| 44955896 | $4,565.82 |
| 11473638 | $4,917.36 |
| 8438860 | $4,661.21 |
| 7924477 | $4,114.07 |
| 40359562 | $5,233.24 |
| 85423872 | $1,263.54 |
| 62591233 | $8,079.82 |
| 28737174 | $269.39 |
| 42588230 | $587.18 |
| 81742384 | $460.54 |
| 14052831 | $89.09 |
| 42281028 | $179.78 |
| 26639999 | $6,511.03 |
| 88677353 | $619.03 |
| 78772184 | $4,636.97 |
| 79405701 | $2,597.86 |
| 12347736 | $501.29 |
| 7377367 | $1,144.37 |
| 27385633 | $433.78 |
| 61149384 | $4,897.73 |
| 3551441 | $4,094.53 |
| 67320291 | $2,218.46 |
| 20434339 | $1,124.35 |
| 75358508 | $347.46 |
| 46579555 | $151.57 |
| 77961204 | $127.48 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 5345664 | $595.00 |
| 97588811 | $5,839.49 |
| 31013598 | $9,853.68 |
| 75557697 | $3,848.47 |
| 20370517 | $7,820.92 |
| 49047778 | $2,844.56 |
| 38141898 | $7,015.09 |
| 73834919 | $5,999.16 |
| 66668842 | $1,632.41 |
| 54285344 | $2,192.33 |
| 1692762 | $1,880.20 |
| 78757326 | $1,178.10 |
| 69842395 | $5,487.55 |
| 51817231 | $3,016.87 |
| 72222067 | $2,479.00 |
| 50871159 | $1,636.58 |
| 74514024 | $7,961.18 |
| 70547349 | $262.38 |
| 30174543 | $486.09 |
| 19933729 | $124.76 |
| 38491661 | $579.62 |
| 79108067 | $1,935.03 |
| 85008475 | $3,899.17 |
| 58563140 | $3,896.59 |
| 49224344 | $615.14 |
| 65060363 | $1,112.79 |
| 81606904 | $7,176.41 |
| 16156440 | $636.47 |
| 32185419 | $8,657.87 |
| 56086247 | $3,657.24 |
| 45004372 | $519.73 |
| 45612844 | $208.05 |
| 20349203 | $2,535.70 |
| 71151352 | $464.47 |
| 40512954 | $4,380.63 |
| 22532601 | $4,287.07 |
| 28252267 | $351.57 |
| 31911866 | $4,982.90 |
| 2807686 | $549.82 |
| 65795508 | $3,350.06 |
| 64714169 | $9,330.25 |
| 79712468 | $507.31 |
| 20241744 | $5,252.70 |
| 78906669 | $8,687.02 |
| 48404406 | $141.92 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 99143289 | $4,435.97 |
| 15023811 | $1,239.67 |
| 48616032 | $3,531.38 |
| 26074908 | $997.06 |
| 28610485 | $9,869.35 |
| 19261346 | $227.28 |
| 40742855 | $4,410.46 |
| 99497897 | $1,626.03 |
| 24350732 | $3,978.28 |
| 23290309 | $7,150.15 |
| 39689854 | $3,989.07 |
| 89418705 | $7,761.18 |
| 45813590 | $58.69 |
| 4701321 | $4,141.97 |
| 40177714 | $317.20 |
| 47220317 | $190.47 |
| 15069645 | $979.90 |
| 23668836 | $3,162.54 |
| 31283663 | $4,193.97 |
| 85919780 | $2,065.23 |
| 94186232 | $3,558.85 |
| 72694895 | $5,631.92 |
| 76341309 | $1,283.26 |
| 38735656 | $770.24 |
| 51800144 | $1,535.91 |
| 38223204 | $290.40 |
| 64188437 | $244.02 |
| 60982484 | $978.32 |
| 83793469 | $8,355.34 |
| 3992247 | $3,470.89 |
| 58152389 | $335.02 |
| 38906915 | $748.31 |
| 62319094 | $629.05 |
| 27000920 | $1,842.03 |
| 59486342 | $151.46 |
| 19328224 | $5,538.85 |
| 90923374 | $854.16 |
| 12682631 | $3,386.73 |
| 47000855 | $5,308.93 |
| 59234728 | $3,420.87 |
| 26563715 | $2,255.85 |
| 91764216 | $202.30 |
| 90013185 | $2,481.70 |
| 39893048 | $2,074.29 |
| 13922867 | $1,850.35 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 79458986 | $3,754.03 |
| 95603009 | $393.10 |
| 70038775 | $4,850.19 |
| 39394180 | $1,245.10 |
| 55471900 | $1,275.32 |
| 21160325 | $2,816.71 |
| 57807425 | $657.34 |
| 32524622 | $4,238.36 |
| 47257586 | $847.42 |
| 86218695 | $2,822.60 |
| 28414367 | $1,970.42 |
| 75189579 | $3,925.86 |
| 32992371 | $2,820.58 |
| 86651556 | $7,832.93 |
| 39016142 | $2,732.72 |
| 81762534 | $1,683.56 |
| 97620800 | $964.04 |
| 57059814 | $2,281.25 |
| 98480281 | $3,807.99 |
| 77341075 | $437.14 |
| 79284853 | $2,466.44 |
| 13540629 | $1,944.61 |
| 99469765 | $404.31 |
| 19341379 | $8,313.13 |
| 32578783 | $2,175.60 |
| 74972391 | $147.53 |
| 65052333 | $572.03 |
| 95387298 | $3,156.67 |
| 64024348 | $4,104.46 |
| 42673437 | $413.46 |
| 33699532 | $211.06 |
| 10894998 | $1,786.15 |
| 76555516 | $225.34 |
| 79367290 | $3,697.96 |
| 27231100 | $6,629.62 |
| 8591048 | $4,930.63 |
| 69502957 | $642.24 |
| 37002960 | $4,485.08 |
| 32921759 | $3,170.10 |
| 9991602 | $135.69 |
| 35918123 | $2,775.61 |
| 4927674 | $8,941.22 |
| 65044443 | $1,735.22 |
| 6749573 | $7,561.70 |
| 33220495 | $730.33 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 7234847 | $2,006.25 |
| 77334245 | $1,441.46 |
| 48826874 | $3,262.10 |
| 72042986 | $267.22 |
| 13582297 | $7,977.89 |
| 13375171 | $848.44 |
| 58659805 | $7,224.66 |
| 83645721 | $8,968.77 |
| 91710176 | $1,230.04 |
| 90272351 | $4,079.99 |
| 95946792 | $2,782.51 |
| 90381811 | $3,631.83 |
| 1291861 | $383.52 |
| 87332839 | $2,226.61 |
| 53433494 | $2,386.76 |
| 81680754 | $450.77 |
| 88181941 | $4,525.90 |
| 20695499 | $1,640.40 |
| 27862003 | $220.14 |
| 55308980 | $5,466.75 |
| 14409459 | $2,501.24 |
| 62750390 | $983.44 |
| 98616904 | $3,187.56 |
| 41855671 | $4,931.40 |
| 66858588 | $137.05 |
| 91402109 | $2,632.70 |
| 51667724 | $193.73 |
| 424520 | $9,183.18 |
| 65276015 | $2,026.72 |
| 31720958 | $3,887.26 |
| 31442816 | $233.43 |
| 89318948 | $3,114.54 |
| 21944724 | $1,087.16 |
| 31421064 | $1,981.28 |
| 28781989 | $441.46 |
| 76075762 | $3,811.26 |
| 6324688 | $2,171.33 |
| 63740968 | $3,145.44 |
| 50571778 | $524.02 |
| 79184539 | $2,473.13 |
| 49706118 | $4,728.73 |
| 8858435 | $9,599.48 |
| 78052093 | $3,206.20 |
| 65930815 | $1,374.70 |
| 70359668 | $5,887.84 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 98915396 | $765.85 |
| 98627205 | $2,416.97 |
| 61601950 | $9,520.62 |
| 36155345 | $6,435.27 |
| 80110945 | $3,932.55 |
| 65569687 | $5,474.30 |
| 51756635 | $3,868.62 |
| 98029545 | $5,954.86 |
| 41273510 | $3,351.41 |
| 21928519 | $3,237.40 |
| 50701042 | $9,066.23 |
| 21914459 | $236.96 |
| 89087895 | $779.66 |
| 58920563 | $6,934.72 |
| 96093078 | $296.72 |
| 20170328 | $6,794.13 |
| 17983650 | $205.99 |
| 90244044 | $2,864.30 |
| 64569039 | $1,892.46 |
| 25797405 | $1,616.44 |
| 97533479 | $3,640.68 |
| 83782629 | $3,824.36 |
| 21786044 | $323.51 |
| 83129732 | $3,964.84 |
| 3078548 | $156.07 |
| 2024984 | $198.73 |
| 63036033 | $3,006.87 |
| 28304779 | $107.00 |
| 16439318 | $3,260.74 |
| 7854944 | $147.33 |
| 20955532 | $231.93 |
| 22989810 | $195.78 |
| 27176048 | $1,775.75 |
| 39050353 | $1,971.42 |
| 64845972 | $2,689.57 |
| 94077199 | $742.62 |
| 40513151 | $539.22 |
| 41061558 | $283.93 |
| 61439031 | $5,552.56 |
| 55974191 | $7,024.21 |
| 17973763 | $663.29 |
| 94872432 | $362.43 |
| 66861442 | $4,336.02 |
| 11627895 | $9,051.85 |
| 39038344 | $6,229.54 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 11330484 | $7,185.84 |
| 50854544 | $1,945.94 |
| 19057593 | $1,838.14 |
| 2308654 | $3,258.82 |
| 28394795 | $381.38 |
| 85010721 | $1,723.44 |
| 15168592 | $2,821.98 |
| 56913557 | $4,448.51 |
| 26671749 | $8,209.18 |
| 77264020 | $2,433.53 |
| 23879224 | $2,102.54 |
| 31515233 | $4,587.06 |
| 85204096 | $7,247.13 |
| 45803704 | $1,252.60 |
| 41332764 | $410.56 |
| 96267395 | $2,237.60 |
| 34831424 | $1,583.98 |
| 56490866 | $5,181.39 |
| 62432189 | $3,445.01 |
| 87594592 | $8,477.82 |
| 4266167 | $9,743.47 |
| 84905470 | $2,050.04 |
| 32576123 | $367.53 |
| 39190261 | $564.58 |
| 51578729 | $10,037.21 |
| 50790497 | $5,371.09 |
| 31416590 | $7,205.08 |
| 94038016 | $2,637.07 |
| 46653397 | $9,031.96 |
| 96194140 | $3,390.55 |
| 57185441 | $451.25 |
| 53634348 | $284.53 |
| 89951405 | $476.74 |
| 33220302 | $5,153.64 |
| 82335875 | $1,615.08 |
| 88853924 | $3,217.06 |
| 58436105 | $4,009.20 |
| 67027543 | $380.44 |
| 66275718 | $212.01 |
| 22182342 | $2,358.14 |
| 72791104 | $6,617.73 |
| 23957593 | $278.41 |
| 52368346 | $1,748.19 |
| 52245882 | $1,572.46 |
| 87091012 | $334.16 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 11967690 | $5,446.18 |
| 70765350 | $8,549.55 |
| 43806337 | $1,531.30 |
| 84162701 | $3,604.62 |
| 70261057 | $289.81 |
| 53294001 | $3,962.91 |
| 70979430 | $406.87 |
| 69142226 | $597.98 |
| 24107134 | $2,897.56 |
| 35512551 | $282.20 |
| 94680649 | $2,730.66 |
| 92849660 | $925.17 |
| 97674301 | $8,683.20 |
| 70910703 | $232.74 |
| 32001651 | $1,234.91 |
| 41060572 | $2,793.95 |
| 56812113 | $2,143.35 |
| 50344975 | $644.11 |
| 24882553 | $1,853.50 |
| 85678712 | $4,369.05 |
| 88843101 | $1,540.57 |
| 36843689 | $9,860.89 |
| 92404801 | $550.41 |
| 3037786 | $724.93 |
| 95573206 | $172.68 |
| 36981894 | $1,049.98 |
| 14288792 | $640.67 |
| 72643143 | $517.94 |
| 34059203 | $3,964.05 |
| 8455357 | $383.03 |
| 80101985 | $10,106.17 |
| 62743889 | $435.81 |
| 80663847 | $7,371.17 |
| 95502898 | $5,106.35 |
| 63463058 | $265.39 |
| 67792140 | $868.60 |
| 55899974 | $7,877.59 |
| 97813203 | $1,315.45 |
| 14580692 | $4,077.57 |
| 38216063 | $645.69 |
| 35692867 | $532.17 |
| 22970137 | $5,040.56 |
| 14836353 | $3,493.03 |
| 90748701 | $201.79 |
| 82699628 | $7,218.02 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 72011756 | $1,151.43 |
| 13613964 | $934.97 |
| 63945696 | $3,188.91 |
| 43453782 | $1,108.44 |
| 57184512 | $388.96 |
| 89847424 | $3,082.63 |
| 73719417 | $8,686.95 |
| 73535575 | $2,885.00 |
| 29046348 | $1,524.31 |
| 78804702 | $4,617.77 |
| 83047284 | $2,667.89 |
| 38025446 | $331.34 |
| 47580176 | $6,123.51 |
| 54999085 | $119.20 |
| 58010729 | $207.79 |
| 1111882 | $1,974.58 |
| 39211647 | $110.43 |
| 22125002 | $1,964.01 |
| 4179173 | $789.68 |
| 48891061 | $284.17 |
| 72814854 | $1,247.39 |
| 26601594 | $6,955.31 |
| 9332473 | $4,268.07 |
| 30114778 | $5,042.42 |
| 65202252 | $458.27 |
| 69645908 | $5,765.16 |
| 63527481 | $6,370.38 |
| 4303650 | $884.92 |
| 37438451 | $2,856.87 |
| 33907607 | $396.15 |
| 83874654 | $209.68 |
| 94738915 | $911.75 |
| 42373220 | $3,025.70 |
| 8862154 | $223.10 |
| 18130113 | $3,230.66 |
| 3391066 | $3,876.94 |
| 42662084 | $1,573.16 |
| 77933160 | $928.84 |
| 14729116 | $196.69 |
| 94138546 | $229.12 |
| 18690697 | $323.57 |
| 94747284 | $5,396.14 |
| 90924687 | $1,127.03 |
| 70151609 | $3,591.78 |
| 87228623 | $6,028.70 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 5557950 | $7,589.14 |
| 16909102 | $8,103.48 |
| 82764670 | $372.78 |
| 51829418 | $6,262.14 |
| 37417636 | $6,822.23 |
| 22980952 | $3,142.68 |
| 79490169 | $3,000.10 |
| 22574817 | $7,474.31 |
| 91427076 | $331.76 |
| 5706550 | $6,168.42 |
| 66852139 | $8,049.81 |
| 26034841 | $4,356.62 |
| 28697537 | $3,761.55 |
| 50784350 | $1,950.44 |
| 4920978 | $34.73 |
| 59368024 | $7,413.21 |
| 69293091 | $3,882.68 |
| 90348781 | $6,933.84 |
| 91361777 | $7,675.72 |
| 8426543 | $1,360.24 |
| 56817230 | $602.16 |
| 14509830 | $2,063.41 |
| 59731795 | $673.44 |
| 21713919 | $2,585.68 |
| 75032093 | $492.14 |
| 14693564 | $6,429.64 |
| 30777035 | $297.87 |
| 69014549 | $2,206.10 |
| 36675426 | $205.47 |
| 47501311 | $7,236.59 |
| 17172114 | $744.89 |
| 92453500 | $249.48 |
| 36494844 | $3,079.23 |
| 81601746 | $3,812.10 |
| 21132983 | $4,092.28 |
| 47075063 | $5,602.69 |
| 53962770 | $3,504.99 |
| 10273420 | $290.34 |
| 61831450 | $227.04 |
| 50962135 | $226.20 |
| 96694296 | $8,168.68 |
| 25794874 | $1,573.27 |
| 13670153 | $949.83 |
| 12814772 | $3,907.45 |
| 96351871 | $3,826.83 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 45771251 | $289.72 |
| 63766794 | $2,635.89 |
| 33558879 | $2,352.48 |
| 77868903 | $9,387.62 |
| 63794686 | $249.38 |
| 89944056 | $840.94 |
| 55839263 | $2,439.72 |
| 99960793 | $3,883.44 |
| 5896349 | $9,116.29 |
| 79618718 | $1,766.75 |
| 741135 | $1,830.08 |
| 624743 | $6,795.22 |
| 76070376 | $481.49 |
| 15966434 | $239.69 |
| 6408658 | $747.35 |
| 70083182 | $2,616.85 |
| 94151742 | $9,236.67 |
| 54463520 | $1,447.49 |
| 57052358 | $1,031.07 |
| 18722677 | $4,096.73 |
| 2688012 | $3,072.81 |
| 23120673 | $1,286.65 |
| 92513305 | $1,275.53 |
| 82737081 | $2,532.71 |
| 42533665 | $4,159.02 |
| 43884120 | $2,328.00 |
| 8855587 | $733.50 |
| 84202325 | $290.75 |
| 38044563 | $9,622.96 |
| 82062425 | $1,147.15 |
| 80028136 | $3,441.59 |
| 35420037 | $401.75 |
| 5333536 | $6,378.57 |
| 99189105 | $3,366.39 |
| 35726702 | $78.80 |
| 97574743 | $382.62 |
| 56882303 | $5,966.40 |
| 14876570 | $1,159.29 |
| 52334199 | $3,919.82 |
| 53722280 | $445.07 |
| 99733753 | $1,619.76 |
| 17436065 | $206.69 |
| 55290237 | $255.03 |
| 42482747 | $1,800.99 |
| 75546749 | $266.59 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 22951953 | $133.54 |
| 512650 | $4,553.22 |
| 90594274 | $4,068.64 |
| 3810215 | $432.37 |
| 84447709 | $270.29 |
| 79621351 | $602.21 |
| 54807661 | $9,480.74 |
| 50504909 | $8,219.99 |
| 71508023 | $323.47 |
| 59797588 | $4,342.35 |
| 17226246 | $148.71 |
| 30095605 | $4,174.05 |
| 12348260 | $1,855.85 |
| 35424203 | $264.33 |
| 56647522 | $3,110.47 |
| 81770778 | $563.70 |
| 99456771 | $5,074.94 |
| 14801086 | $9,566.82 |
| 11602040 | $3,032.22 |
| 97080220 | $188.96 |
| 97725120 | $3,569.40 |
| 90020294 | $4,911.44 |
| 33273372 | $3,124.61 |
| 34860146 | $1,783.66 |
| 9976977 | $211.03 |
| 14726022 | $1,449.35 |
| 89562845 | $6,242.48 |
| 71325849 | $3,579.72 |
| 44051030 | $2,719.99 |
| 10960905 | $4,052.24 |
| 94736197 | $2,260.87 |
| 34041033 | $4,478.03 |
| 98597057 | $5,881.38 |
| 16532671 | $7,985.73 |
| 28390756 | $7,161.84 |
| 36804692 | $6,828.85 |
| 77801211 | $1,598.83 |
| 7560479 | $4,165.39 |
| 65467472 | $2,888.86 |
| 47285502 | $1,622.12 |
| 5530572 | $3,980.47 |
| 36064166 | $952.57 |
| 65606066 | $4,390.70 |
| 65700068 | $3,774.19 |
| 85745076 | $673.46 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 46079687 | $1,107.28 |
| 87671293 | $751.86 |
| 56831245 | $420.50 |
| 99664714 | $2,371.76 |
| 68460956 | $10,315.12 |
| 3981265 | $3,758.35 |
| 78209772 | $454.74 |
| 28268346 | $2,130.85 |
| 68654988 | $9,496.58 |
| 34827203 | $585.73 |
| 98238404 | $956.36 |
| 91557316 | $788.99 |
| 80351243 | $1,040.36 |
| 32384236 | $9,444.74 |
| 62437808 | $1,072.55 |
| 14024770 | $2,289.53 |
| 35273305 | $3,907.10 |
| 88835595 | $2,324.70 |
| 51724870 | $3,391.81 |
| 52402253 | $2,352.86 |
| 9035806 | $15,118.24 |
| 71654973 | $5,748.51 |
| 75199574 | $8,423.19 |
| 27846762 | $8,431.13 |
| 21498835 | $2,774.52 |
| 20647840 | $2,822.07 |
| 57140714 | $93.54 |
| 50226917 | $8,865.99 |
| 5733966 | $2,606.42 |
| 6070745 | $550.03 |
| 21032810 | $8,127.07 |
| 90508837 | $125.97 |
| 74285466 | $2,985.82 |
| 76161826 | $1,884.90 |
| 13144892 | $381.57 |
| 94216865 | $551.10 |
| 70314621 | $3,786.59 |
| 60437948 | $3,856.36 |
| 42051184 | $2,360.38 |
| 22953177 | $4,210.48 |
| 58281602 | $6,527.67 |
| 82682400 | $248.20 |
| 1964999 | $3,328.48 |
| 6263962 | $1,042.30 |
| 15215671 | $6,274.23 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 74906544 | $3,073.44 |
| 68917447 | $3,646.14 |
| 71789185 | $127.80 |
| 31921813 | $1,988.04 |
| 55337616 | $4,230.82 |
| 68322385 | $1,740.81 |
| 24089380 | $157.81 |
| 39665263 | $4,854.31 |
| 56318878 | $179.70 |
| 71135131 | $1,024.17 |
| 93179609 | $4,385.61 |
| 10066168 | $1,464.08 |
| 253795 | $7,988.65 |
| 5673194 | $173.67 |
| 18458850 | $1,911.43 |
| 81387032 | $475.33 |
| 87132874 | $837.67 |
| 76599790 | $9,194.20 |
| 96085746 | $5,090.81 |
| 43094001 | $2,067.56 |
| 79694441 | $851.07 |
| 63410587 | $2,192.80 |
| 83234795 | $4,832.13 |
| 26957659 | $8,973.32 |
| 5129216 | $2,254.49 |
| 48182417 | $272.92 |
| 4736350 | $582.51 |
| 17003386 | $1,585.40 |
| 6097334 | $501.96 |
| 92411255 | $2,078.67 |
| 54045259 | $1,956.33 |
| 78874593 | $1,808.21 |
| 82834034 | $2,952.37 |
| 67087697 | $1,139.79 |
| 80611654 | $9,831.26 |
| 30420501 | $3,043.60 |
| 44720607 | $5,315.68 |
| 45747175 | $1,261.50 |
| 77179528 | $350.65 |
| 52903992 | $1,490.86 |
| 2156418 | $2,672.56 |
| 5737663 | $181.34 |
| 55594869 | $2,647.25 |
| 67994896 | $1,377.57 |
| 20699775 | $223.18 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 4993868 | $91.27 |
| 99780549 | $450.84 |
| 6038072 | $2,664.87 |
| 72164500 | $7,439.24 |
| 12114961 | $4,944.89 |
| 31595312 | $4,661.91 |
| 32248 | $8,239.33 |
| 64192368 | $389.95 |
| 32272774 | $183.50 |
| 14586686 | $352.21 |
| 70042497 | $4,303.59 |
| 12090500 | $247.98 |
| 80408922 | $1,011.51 |
| 57879792 | $352.38 |
| 6048340 | $522.87 |
| 61259408 | $658.89 |
| 77294928 | $8,814.84 |
| 8883978 | $329.72 |
| 59075058 | $3,905.80 |
| 51427603 | $153.01 |
| 84534214 | $296.74 |
| 7345285 | $7,202.54 |
| 76487766 | $8,366.66 |
| 89427409 | $1,432.67 |
| 83036377 | $5,547.03 |
| 5004638 | $137.46 |
| 54306755 | $2,907.89 |
| 23324919 | $2,068.95 |
| 49303753 | $7,078.40 |
| 53649470 | $2,982.40 |
| 11421488 | $3,659.28 |
| 65637938 | $1,159.10 |
| 57336933 | $146.39 |
| 73746192 | $4,600.13 |
| 20252490 | $1,851.42 |
| 59902230 | $51.70 |
| 99769578 | $1,284.04 |
| 13965868 | $1,970.96 |
| 84761414 | $4,929.65 |
| 73140884 | $438.25 |
| 53440123 | $6,355.52 |
| 60952874 | $210.78 |
| 93345318 | $909.57 |
| 1833501 | $696.24 |
| 18926688 | $3,025.09 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 96341800 | $3,012.81 |
| 27389245 | $4,339.57 |
| 69793401 | $182.75 |
| 50095501 | $617.05 |
| 93377778 | $88.12 |
| 59307309 | $270.42 |
| 94358550 | $986.03 |
| 66172409 | $462.33 |
| 32041292 | $812.19 |
| 10221926 | $4,025.62 |
| 3202462 | $195.00 |
| 34104771 | $2,607.40 |
| 19051114 | $3,718.17 |
| 92855057 | $1,381.08 |
| 96477790 | $1,518.21 |
| 48712991 | $3,109.23 |
| 52284164 | $2,205.43 |
| 36206754 | $258.10 |
| 3946862 | $2,353.46 |
| 89453226 | $156.18 |
| 49423497 | $3,377.31 |
| 40130979 | $267.89 |
| 96013167 | $3,585.69 |
| 35186912 | $333.25 |
| 97003744 | $6,979.37 |
| 55109182 | $2,488.07 |
| 63341876 | $6,609.04 |
| 41779175 | $351.04 |
| 251034 | $4,694.05 |
| 99055186 | $2,018.42 |
| 39285186 | $4,317.54 |
| 20210202 | $247.36 |
| 62876015 | $7,200.19 |
| 11767952 | $479.90 |
| 12735416 | $8,666.67 |
| 94183940 | $1,992.51 |
| 91960831 | $4,121.98 |
| 93256458 | $3,774.41 |
| 79193714 | $3,544.72 |
| 80058140 | $1,335.92 |
| 51090341 | $100.89 |
| 53965463 | $4,251.40 |
| 19270413 | $6,397.61 |
| 24242018 | $4,048.50 |
| 47149883 | $4,215.64 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 58225229 | $155.75 |
| 7877308 | $690.48 |
| 91428367 | $9,057.10 |
| 5986858 | $1,278.21 |
| 79630692 | $3,927.15 |
| 95353510 | $219.14 |
| 41774962 | $1,003.97 |
| 84537319 | $1,736.21 |
| 3970911 | $2,653.36 |
| 38716801 | $4,169.21 |
| 51067282 | $1,559.46 |
| 44096861 | $528.16 |
| 63979798 | $93.20 |
| 4059709 | $3,562.93 |
| 75683067 | $3,757.99 |
| 89012801 | $448.37 |
| 29394406 | $2,677.43 |
| 16659543 | $8,634.49 |
| 25071486 | $203.67 |
| 94017864 | $5,278.49 |
| 57698255 | $1,849.00 |
| 36882833 | $164.13 |
| 94612025 | $4,423.34 |
| 40212415 | $1,683.50 |
| 31572110 | $3,727.80 |
| 91028712 | $7,243.67 |
| 98123519 | $2,854.55 |
| 13574248 | $2,707.27 |
| 65463233 | $385.26 |
| 87421158 | $1,567.47 |
| 60238245 | $2,274.22 |
| 96211996 | $749.59 |
| 25821985 | $591.72 |
| 8160352 | $149.26 |
| 65464187 | $7,772.70 |
| 84506994 | $6,854.94 |
| 64872109 | $3,037.60 |
| 18457721 | $425.87 |
| 88951111 | $3,391.03 |
| 6810460 | $642.78 |
| 212899 | $358.24 |
| 83717153 | $542.64 |
| 17854269 | $5,152.53 |
| 82146075 | $8,553.00 |
| 53595049 | $2,341.33 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 37809137 | $2,257.53 |
| 76397495 | $3,485.82 |
| 86126606 | $1,331.21 |
| 28731813 | $2,206.21 |
| 32766125 | $90.51 |
| 51711665 | $233.50 |
| 15334993 | $7,105.20 |
| 38892253 | $2,869.03 |
| 63925629 | $301.02 |
| 8952192 | $4,244.62 |
| 94002714 | $318.74 |
| 93592388 | $264.65 |
| 20635462 | $110.87 |
| 34430282 | $918.72 |
| 74676977 | $8,079.87 |
| 71265421 | $339.33 |
| 43076089 | $6,651.51 |
| 89189360 | $5,777.29 |
| 37573805 | $8,678.87 |
| 2599656 | $1,652.71 |
| 80257311 | $8,269.78 |
| 56741274 | $6,564.06 |
| 47437365 | $1,309.58 |
| 80170888 | $2,862.63 |
| 23362276 | $204.08 |
| 79077108 | $877.71 |
| 6644245 | $1,132.17 |
| 276136 | $4,607.01 |
| 85988464 | $379.20 |
| 72439043 | $4,002.44 |
| 99105424 | $3,311.95 |
| 30704061 | $963.14 |
| 41592343 | $1,531.62 |
| 59049727 | $407.54 |
| 23308864 | $179.06 |
| 93708729 | $2,643.16 |
| 87734796 | $2,281.40 |
| 21269249 | $490.22 |
| 28245988 | $3,472.58 |
| 41598421 | $194.88 |
| 84338868 | $1,043.98 |
| 69390959 | $2,817.29 |
| 31882379 | $497.75 |
| 48076491 | $4,199.23 |
| 25788264 | $210.54 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 89349508 | $278.01 |
| 33321204 | $9,581.44 |
| 68768927 | $3,939.63 |
| 49567624 | $3,097.45 |
| 66869884 | $6,196.47 |
| 84375312 | $6,347.50 |
| 11471012 | $404.32 |
| 36756021 | $4,420.46 |
| 86330190 | $3,969.19 |
| 64287637 | $9,563.15 |
| 60964770 | $4,064.61 |
| 72701667 | $3,572.43 |
| 29826726 | $1,313.04 |
| 66456115 | $423.22 |
| 91574122 | $87.45 |
| 3213119 | $1,483.83 |
| 98703325 | $4,329.00 |
| 88193292 | $3,019.04 |
| 44356992 | $4,396.70 |
| 46952340 | $4,279.11 |
| 13319489 | $2,582.32 |
| 28099146 | $3,111.13 |
| 70101470 | $2,175.70 |
| 44721486 | $114.96 |
| 53110717 | $5,821.13 |
| 4728967 | $4,776.86 |
| 32038402 | $3,295.88 |
| 25696695 | $1,205.11 |
| 70902458 | $1,461.88 |
| 55646565 | $4,699.00 |
| 38533284 | $186.20 |
| 82711159 | $162.99 |
| 73913132 | $1,459.93 |
| 48459587 | $1,974.57 |
| 61354083 | $319.53 |
| 87485116 | $224.80 |
| 34225811 | $3,118.70 |
| 98706639 | $506.25 |
| 85224243 | $3,770.54 |
| 67162096 | $191.70 |
| 55854298 | $249.17 |
| 18684989 | $2,978.68 |
| 93482735 | $3,357.67 |
| 71276306 | $1,392.77 |
| 8474451 | $3,232.24 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 14848368 | $2,275.68 |
| 99381472 | $5,730.17 |
| 97300418 | $1,569.29 |
| 52924944 | $4,276.42 |
| 99326763 | $618.81 |
| 60415271 | $2,459.28 |
| 67656773 | $2,512.08 |
| 49841175 | $3,699.77 |
| 61154309 | $265.92 |
| 92137502 | $2,407.42 |
| 69642465 | $9,533.77 |
| 63758628 | $811.79 |
| 6048348 | $653.70 |
| 10734964 | $1,036.02 |
| 85362698 | $335.42 |
| 30268964 | $3,513.52 |
| 27598463 | $797.05 |
| 41260452 | $693.29 |
| 73904377 | $513.82 |
| 61410009 | $938.88 |
| 44469875 | $2,702.24 |
| 94650132 | $9,307.48 |
| 91474760 | $3,689.91 |
| 53218400 | $76.10 |
| 24379243 | $1,073.01 |
| 9315574 | $91.79 |
| 86078238 | $5,948.11 |
| 10045521 | $3,031.76 |
| 18390618 | $2,465.02 |
| 67458641 | $554.01 |
| 70535249 | $2,398.00 |
| 88001481 | $703.32 |
| 35918257 | $3,349.97 |
| 31740466 | $1,026.88 |
| 64128595 | $910.98 |
| 90240882 | $169.33 |
| 18580206 | $3,155.41 |
| 10875319 | $304.63 |
| 40662886 | $5,983.92 |
| 86851130 | $5,479.56 |
| 82925526 | $8,918.33 |
| 12577159 | $2,475.51 |
| 55144697 | $2,361.45 |
| 28589132 | $5,033.63 |
| 44976147 | $6,241.66 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 71018778 | $3,163.18 |
| 93235332 | $7,709.85 |
| 5702286 | $533.48 |
| 94728358 | $837.53 |
| 36149862 | $1,133.92 |
| 78005248 | $5,581.31 |
| 72037913 | $3,963.63 |
| 25157338 | $6,910.28 |
| 94915364 | $4,292.41 |
| 22988363 | $640.42 |
| 9051738 | $749.46 |
| 7806961 | $143.78 |
| 81439055 | $2,507.25 |
| 96954171 | $413.93 |
| 3181844 | $861.54 |
| 60655135 | $165.50 |
| 77146321 | $3,381.78 |
| 13739735 | $593.98 |
| 87539125 | $637.41 |
| 66138264 | $4,615.29 |
| 12562687 | $3,471.08 |
| 99870346 | $2,836.49 |
| 50406482 | $2,968.54 |
| 82540225 | $4,015.60 |
| 2842161 | $5,623.08 |
| 5880524 | $2,587.64 |
| 76006198 | $5,882.44 |
| 78281194 | $2,225.52 |
| 92193617 | $119.51 |
| 61246645 | $2,003.51 |
| 84258377 | $3,835.50 |
| 32557613 | $6,440.96 |
| 17186964 | $9,139.81 |
| 25388823 | $272.39 |
| 46406429 | $654.16 |
| 74645358 | $8,128.79 |
| 86943797 | $5,049.91 |
| 66259198 | $276.26 |
| 11234291 | $2,425.08 |
| 32163150 | $908.31 |
| 58585024 | $182.64 |
| 18565042 | $269.04 |
| 97656746 | $402.74 |
| 2860307 | $618.14 |
| 80226880 | $318.13 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 67502382 | $363.96 |
| 1361718 | $9,382.20 |
| 69848502 | $319.70 |
| 62741671 | $8,368.18 |
| 49161163 | $287.29 |
| 86210215 | $1,581.11 |
| 65204061 | $5,186.42 |
| 5112590 | $4,980.32 |
| 19756310 | $1,804.39 |
| 75927789 | $2,760.60 |
| 96282139 | $7,431.31 |
| 76006958 | $4,685.32 |
| 88316510 | $6,569.69 |
| 94731175 | $156.56 |
| 56817022 | $236.24 |
| 69489497 | $187.15 |
| 74174419 | $107.17 |
| 24403613 | $3,010.36 |
| 71231209 | $505.38 |
| 12887439 | $407.05 |
| 97207788 | $3,026.05 |
| 3750582 | $287.43 |
| 44112455 | $205.48 |
| 71515057 | $452.95 |
| 75821198 | $3,404.47 |
| 93907605 | $1,356.57 |
| 97662244 | $194.15 |
| 45366280 | $4,741.43 |
| 17221471 | $450.82 |
| 33602309 | $413.94 |
| 67992535 | $1,884.96 |
| 75602228 | $1,245.74 |
| 26067824 | $295.97 |
| 72457651 | $327.73 |
| 22373644 | $1,319.30 |
| 24973534 | $637.72 |
| 79563540 | $7,609.33 |
| 91397802 | $1,861.07 |
| 73740561 | $5,909.20 |
| 16865346 | $3,065.91 |
| 71121976 | $2,922.57 |
| 13508616 | $1,578.27 |
| 8374153 | $8,868.57 |
| 94168783 | $641.07 |
| 66530041 | $585.46 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 21127675 | $1,257.84 |
| 63393795 | $6,675.51 |
| 42041826 | $3,303.29 |
| 41351316 | $3,750.83 |
| 69347344 | $4,357.38 |
| 293509 | $188.26 |
| 26274612 | $3,690.68 |
| 88498684 | $200.93 |
| 2710948 | $9,707.69 |
| 29509456 | $7,093.84 |
| 68106081 | $764.83 |
| 74256428 | $4,243.33 |
| 7925946 | $7,252.02 |
| 80120562 | $612.52 |
| 63928279 | $5,192.19 |
| 16538299 | $6,119.87 |
| 40892058 | $246.05 |
| 70862620 | $848.89 |
| 71491265 | $8,470.43 |
| 67816679 | $8,132.41 |
| 94753172 | $280.47 |
| 20092370 | $7,867.22 |
| 56091345 | $4,735.59 |
| 17541765 | $5,802.47 |
| 74056574 | $1,520.14 |
| 52502714 | $1,610.97 |
| 25196477 | $95.12 |
| 24121039 | $423.63 |
| 59318231 | $342.07 |
| 18693280 | $1,593.81 |
| 23882760 | $2,956.79 |
| 95762222 | $1,336.94 |
| 50456454 | $6,289.16 |
| 45239083 | $5,174.50 |
| 56318194 | $6,284.27 |
| 8805271 | $863.96 |
| 53062826 | $6,700.36 |
| 33037445 | $296.88 |
| 31460825 | $625.56 |
| 89835772 | $4,568.32 |
| 15350094 | $1,200.57 |
| 66599196 | $7,296.78 |
| 83407085 | $3,140.85 |
| 80159621 | $826.28 |
| 93558430 | $2,263.45 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 67712069 | $549.98 |
| 17236005 | $8,652.05 |
| 40342776 | $650.96 |
| 7483389 | $295.93 |
| 72367398 | $412.16 |
| 19048098 | $1,745.08 |
| 71148304 | $2,067.19 |
| 51797846 | $4,224.02 |
| 90782344 | $399.13 |
| 27955585 | $8,272.57 |
| 89377013 | $5,656.99 |
| 12213232 | $240.83 |
| 71045035 | $329.38 |
| 77848771 | $717.63 |
| 37485731 | $4,203.79 |
| 38395697 | $287.93 |
| 80719470 | $3,202.19 |
| 78786883 | $6,450.15 |
| 85362993 | $544.01 |
| 64071800 | $317.30 |
| 45532706 | $3,024.63 |
| 96578013 | $6,420.85 |
| 30947586 | $7,391.60 |
| 86925015 | $233.53 |
| 53811162 | $450.73 |
| 90908557 | $4,034.18 |
| 32381630 | $1,621.68 |
| 73004454 | $797.84 |
| 22492574 | $4,463.94 |
| 97966818 | $2,113.77 |
| 63277810 | $375.44 |
| 6715865 | $2,282.96 |
| 99692155 | $3,112.79 |
| 6540265 | $4,266.36 |
| 38035950 | $1,665.71 |
| 94947281 | $8,673.18 |
| 90938004 | $6,851.68 |
| 66060055 | $604.27 |
| 7446494 | $761.29 |
| 57300267 | $109.47 |
| 23593492 | $4,376.19 |
| 19749020 | $6,808.95 |
| 84848526 | $122.88 |
| 78096541 | $8,738.75 |
| 69596393 | $262.68 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 78305301 | $316.00 |
| 15927597 | $829.58 |
| 29055195 | $247.29 |
| 10407286 | $5,424.90 |
| 44822446 | $1,153.04 |
| 60594560 | $2,956.55 |
| 78687921 | $3,080.51 |
| 84850505 | $253.63 |
| 41774739 | $536.04 |
| 32826276 | $1,864.07 |
| 37241293 | $470.32 |
| 18843740 | $3,530.52 |
| 95865724 | $5,128.64 |
| 6700413 | $582.68 |
| 14113969 | $2,952.45 |
| 10737794 | $3,790.00 |
| 27803163 | $354.92 |
| 4940643 | $1,492.50 |
| 16998307 | $163.16 |
| 55181501 | $2,466.26 |
| 31008929 | $9,244.23 |
| 59660425 | $1,025.52 |
| 67295659 | $291.27 |
| 88553757 | $87.24 |
| 18105543 | $306.47 |
| 90915167 | $336.05 |
| 49015279 | $536.06 |
| 29770239 | $345.37 |
| 58518659 | $2,305.16 |
| 37121495 | $4,397.05 |
| 77327188 | $743.41 |
| 65428524 | $2,497.45 |
| 42113729 | $1,242.98 |
| 55435043 | $220.10 |
| 52564519 | $349.49 |
| 30437885 | $109.78 |
| 97259050 | $893.53 |
| 42916784 | $312.98 |
| 15223795 | $1,749.94 |
| 45548097 | $1,432.22 |
| 62192987 | $3,965.82 |
| 84697920 | $258.38 |
| 91787932 | $489.28 |
| 32074629 | $106.44 |
| 66867381 | $3,685.60 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 60673423 | $3,000.01 |
| 62643090 | $290.75 |
| 26720693 | $758.03 |
| 42647511 | $151.67 |
| 38618536 | $1,184.11 |
| 63829080 | $1,647.13 |
| 98561048 | $2,504.52 |
| 75207889 | $4,969.75 |
| 28083158 | $1,299.13 |
| 21696903 | $4,829.39 |
| 9349450 | $1,203.97 |
| 57356046 | $1,753.84 |
| 1920317 | $2,552.38 |
| 62572210 | $94.79 |
| 84895288 | $755.54 |
| 27902216 | $4,843.76 |
| 80549303 | $1,989.09 |
| 31206796 | $3,970.92 |
| 264785 | $203.88 |
| 57208364 | $548.84 |
| 72309331 | $6,128.22 |
| 94588815 | $1,774.72 |
| 72068316 | $348.88 |
| 45578247 | $262.61 |
| 50426721 | $275.73 |
| 91334958 | $259.40 |
| 5758844 | $3,358.58 |
| 6053578 | $3,122.47 |
| 85357035 | $3,394.31 |
| 49049662 | $444.03 |
| 76068212 | $3,054.47 |
| 76096189 | $2,051.70 |
| 57521127 | $1,317.46 |
| 54470289 | $5,788.49 |
| 85108024 | $1,571.95 |
| 44131899 | $333.88 |
| 38791093 | $1,353.41 |
| 39348834 | $1,431.91 |
| 4330884 | $306.56 |
| 20007707 | $6,295.66 |
| 16530352 | $268.39 |
| 38442292 | $128.98 |
| 19982535 | $1,371.17 |
| 43290927 | $613.88 |
| 71521659 | $1,159.29 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 91302560 | $2,131.22 |
| 87994525 | $180.67 |
| 22895891 | $1,870.42 |
| 60536634 | $384.63 |
| 85747570 | $4,424.92 |
| 14145608 | $2,239.62 |
| 80636094 | $116.22 |
| 95908182 | $9,468.06 |
| 21337540 | $2,244.96 |
| 75981685 | $408.57 |
| 59624261 | $5,579.91 |
| 19801992 | $856.44 |
| 79321117 | $112.33 |
| 55642732 | $2,141.61 |
| 85160538 | $395.13 |
| 4844630 | $4,347.09 |
| 53238575 | $1,197.76 |
| 12602258 | $6,265.12 |
| 4964739 | $337.47 |
| 4160916 | $6,685.55 |
| 64526399 | $1,210.95 |
| 70350769 | $4,421.59 |
| 4364529 | $1,500.76 |
| 4216714 | $2,781.03 |
| 79598726 | $4,952.23 |
| 66653139 | $829.66 |
| 54653091 | $5,010.57 |
| 60783413 | $2,369.22 |
| 22624151 | $1,726.84 |
| 73944874 | $624.80 |
| 87771297 | $4,319.98 |
| 82975450 | $8,197.78 |
| 26708759 | $1,466.38 |
| 69251905 | $3,352.69 |
| 54821029 | $211.52 |
| 50071159 | $162.00 |
| 87518447 | $196.84 |
| 44021838 | $203.61 |
| 55165878 | $1,341.92 |
| 94566455 | $760.83 |
| 95799487 | $1,046.25 |
| 70489550 | $4,654.05 |
| 72440364 | $1,238.52 |
| 18817833 | $4,221.30 |
| 94092482 | $5,316.93 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 14935186 | $4,419.66 |
| 11568886 | $361.61 |
| 34425657 | $240.24 |
| 71999623 | $1,313.72 |
| 49685896 | $270.17 |
| 27294499 | $2,162.64 |
| 30206257 | $998.06 |
| 93597551 | $117.93 |
| 16329794 | $682.76 |
| 45025799 | $5,295.18 |
| 49379341 | $268.31 |
| 19290304 | $5,937.03 |
| 28289236 | $502.45 |
| 78985592 | $5,886.10 |
| 6044347 | $8,208.90 |
| 10189699 | $763.39 |
| 40358397 | $8,945.24 |
| 95275873 | $5,574.74 |
| 8493079 | $2,072.48 |
| 34532020 | $5,991.83 |
| 54952262 | $5,692.81 |
| 23048375 | $4,371.47 |
| 92812 | $1,132.70 |
| 54348902 | $1,697.91 |
| 99148651 | $472.78 |
| 69658328 | $6,209.57 |
| 51865207 | $1,841.62 |
| 82096977 | $5,776.06 |
| 79433053 | $8,023.60 |
| 65593091 | $4,662.00 |
| 51581169 | $1,714.94 |
| 45416865 | $174.59 |
| 88723378 | $4,951.90 |
| 5281766 | $2,668.99 |
| 40479917 | $181.58 |
| 69948464 | $584.02 |
| 44712175 | $190.28 |
| 1308921 | $6,241.60 |
| 41144884 | $1,910.64 |
| 39477615 | $805.66 |
| 2335525 | $194.81 |
| 18072430 | $338.15 |
| 64480249 | $9,178.10 |
| 80576230 | $2,445.19 |
| 89253258 | $1,169.97 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 52794596 | $3,591.88 |
| 5307110 | $208.38 |
| 82852748 | $3,358.24 |
| 70723740 | $4,123.01 |
| 17257404 | $5,568.65 |
| 38497544 | $1,027.59 |
| 3047919 | $905.32 |
| 20294537 | $611.29 |
| 99237969 | $412.66 |
| 31896721 | $1,161.47 |
| 28095999 | $148.10 |
| 5990305 | $214.40 |
| 65903344 | $1,765.72 |
| 91713619 | $1,987.28 |
| 35390504 | $690.00 |
| 26449860 | $163.01 |
| 67408632 | $2,254.62 |
| 85343806 | $3,012.78 |
| 35858902 | $5,014.46 |
| 19860227 | $7,480.20 |
| 70423111 | $1,468.55 |
| 56780275 | $1,278.41 |
| 27731318 | $1,615.46 |
| 81701658 | $2,711.40 |
| 43244031 | $2,860.14 |
| 73647907 | $1,007.90 |
| 56448729 | $466.50 |
| 77689299 | $669.13 |
| 13239358 | $9,210.15 |
| 24343954 | $886.15 |
| 25951343 | $570.72 |
| 56563045 | $209.21 |
| 77754371 | $8,411.39 |
| 19407752 | $1,635.17 |
| 96410940 | $161.06 |
| 27295812 | $621.64 |
| 55414492 | $5,470.79 |
| 69153386 | $8,221.65 |
| 80415613 | $8,036.50 |
| 65147189 | $4,464.36 |
| 14733209 | $4,914.98 |
| 92142930 | $86.66 |
| 33673638 | $10,033.74 |
| 4154741 | $332.92 |
| 86809680 | $5,660.12 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 12875487 | $587.06 |
| 67742684 | $996.69 |
| 49017820 | $4,860.10 |
| 22661164 | $1,466.98 |
| 66325131 | $5,684.32 |
| 30663634 | $835.26 |
| 33906182 | $1,337.18 |
| 22411135 | $293.73 |
| 98287619 | $8,473.22 |
| 66178016 | $3,330.64 |
| 39486471 | $1,341.18 |
| 52111565 | $817.08 |
| 53653231 | $978.26 |
| 48731004 | $7,776.70 |
| 20280450 | $228.44 |
| 49982596 | $196.88 |
| 84583818 | $2,363.21 |
| 86738553 | $8,419.61 |
| 70312760 | $269.61 |
| 83620646 | $260.94 |
| 155113 | $182.79 |
| 45559081 | $407.05 |
| 13666978 | $1,354.45 |
| 70448151 | $3,919.66 |
| 35443010 | $5,454.36 |
| 20883449 | $376.56 |
| 36180704 | $1,845.47 |
| 83473889 | $2,213.79 |
| 59219103 | $549.89 |
| 2203043 | $9,373.56 |
| 51594096 | $195.25 |
| 90707963 | $3,572.36 |
| 81589093 | $1,107.46 |
| 3952282 | $8,531.38 |
| 1150327 | $5,038.63 |
| 70336531 | $4,092.75 |
| 79750611 | $2,013.08 |
| 42551381 | $277.96 |
| 7786437 | $8,983.11 |
| 62619695 | $881.10 |
| 14258994 | $177.47 |
| 53642114 | $7,899.59 |
| 32270257 | $290.82 |
| 79478681 | $6,814.32 |
| 96107828 | $161.16 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 81220808 | $1,376.36 |
| 90086368 | $13,763.11 |
| 959355 | $150.32 |
| 84024129 | $1,081.48 |
| 9088069 | $4,173.79 |
| 87631012 | $2,508.93 |
| 72772775 | $290.03 |
| 95117128 | $179.50 |
| 22495282 | $1,672.29 |
| 7776743 | $6,817.23 |
| 19743163 | $8,893.72 |
| 57049508 | $110.93 |
| 10441238 | $7,776.18 |
| 39117986 | $612.03 |
| 46101778 | $137.77 |
| 28306950 | $731.97 |
| 58950720 | $2,812.30 |
| 55102249 | $267.55 |
| 91528508 | $305.44 |
| 9406622 | $810.98 |
| 20833103 | $117.77 |
| 95347079 | $2,576.51 |
| 43867721 | $2,392.08 |
| 20706781 | $3,072.10 |
| 88088790 | $177.00 |
| 60009211 | $429.61 |
| 31425063 | $3,048.73 |
| 38353664 | $1,643.89 |
| 57445927 | $9,265.37 |
| 93585164 | $430.11 |
| 61985900 | $2,096.70 |
| 81872256 | $2,506.00 |
| 66330456 | $1,808.59 |
| 3484347 | $180.99 |
| 28621905 | $5,656.79 |
| 10253633 | $2,187.34 |
| 61217546 | $2,686.97 |
| 3008417 | $180.81 |
| 4075798 | $2,024.28 |
| 42615622 | $873.90 |
| 69326538 | $521.99 |
| 99541038 | $4,415.41 |
| 75830899 | $3,721.24 |
| 39939837 | $233.96 |
| 87006720 | $9,951.20 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 16592704 | $1,647.02 |
| 40149530 | $3,244.88 |
| 31508706 | $4,685.66 |
| 12350391 | $269.69 |
| 16789875 | $1,048.83 |
| 21920848 | $1,982.37 |
| 48509664 | $840.18 |
| 72016901 | $5,555.93 |
| 35848424 | $4,919.10 |
| 79392003 | $4,535.48 |
| 59790066 | $144.79 |
| 89072645 | $237.18 |
| 54528289 | $1,032.33 |
| 69590429 | $289.26 |
| 85641873 | $3,233.71 |
| 69978406 | $3,466.89 |
| 26038230 | $684.28 |
| 21742203 | $998.76 |
| 84157517 | $2,976.68 |
| 85044157 | $620.10 |
| 2207391 | $207.36 |
| 3311555 | $1,593.03 |
| 4856508 | $3,076.46 |
| 16577851 | $1,443.94 |
| 41977179 | $224.35 |
| 50416741 | $9,090.01 |
| 7887931 | $1,428.01 |
| 62226428 | $7,484.17 |
| 50060856 | $4,574.89 |
| 22667268 | $645.29 |
| 97403959 | $859.59 |
| 9497992 | $5,451.48 |
| 92196308 | $187.09 |
| 28057719 | $192.72 |
| 57047270 | $6,068.16 |
| 86477452 | $1,550.67 |
| 95716596 | $205.67 |
| 85782569 | $506.89 |
| 6466596 | $7,109.00 |
| 14044366 | $260.75 |
| 29732395 | $8,893.13 |
| 97536047 | $2,011.07 |
| 74969010 | $1,504.04 |
| 77871188 | $2,934.19 |
| 46499298 | $1,607.95 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 49663238 | $5,337.46 |
| 44885833 | $5,589.25 |
| 76524378 | $4,341.26 |
| 57992267 | $5,362.06 |
| 44895877 | $150.95 |
| 79988395 | $9,046.59 |
| 81934620 | $447.39 |
| 92033137 | $233.44 |
| 82213741 | $401.75 |
| 60132020 | $872.50 |
| 28023361 | $300.16 |
| 22028871 | $2,288.15 |
| 58860954 | $635.48 |
| 15750661 | $3,315.28 |
| 76532531 | $894.77 |
| 82478722 | $9,858.14 |
| 75559933 | $2,768.28 |
| 20908954 | $1,474.82 |
| 61410748 | $1,150.38 |
| 86409785 | $178.30 |
| 9448789 | $266.42 |
| 53405323 | $8,762.77 |
| 10316006 | $46.26 |
| 60236747 | $4,030.38 |
| 35295825 | $8,421.72 |
| 5469332 | $218.69 |
| 93876875 | $2,032.73 |
| 22475599 | $2,810.58 |
| 82246903 | $1,174.79 |
| 4596590 | $1,781.16 |
| 15873605 | $8,080.66 |
| 53419251 | $845.08 |
| 80559722 | $1,016.17 |
| 65492867 | $942.33 |
| 62364339 | $2,544.91 |
| 37875852 | $3,069.39 |
| 87714880 | $687.01 |
| 45713622 | $1,105.51 |
| 81984020 | $1,064.04 |
| 60221186 | $1,701.50 |
| 30300336 | $5,006.17 |
| 23957175 | $749.75 |
| 99903392 | $1,192.60 |
| 22436461 | $333.18 |
| 22194814 | $250.53 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 85731004 | $567.33 |
| 78961035 | $1,670.43 |
| 39086406 | $180.47 |
| 56994438 | $1,280.39 |
| 79937876 | $4,492.47 |
| 13549175 | $4,741.44 |
| 33495638 | $866.69 |
| 24510016 | $1,358.76 |
| 56617428 | $962.03 |
| 35288751 | $660.09 |
| 54274875 | $8,751.93 |
| 92137860 | $1,700.05 |
| 7355180 | $181.47 |
| 46142730 | $8,631.72 |
| 83782338 | $1,454.46 |
| 47048366 | $591.44 |
| 71801778 | $214.32 |
| 85654794 | $5,400.43 |
| 55768733 | $1,034.89 |
| 96047313 | $612.24 |
| 31507241 | $2,173.32 |
| 53178045 | $171.60 |
| 67989988 | $1,049.56 |
| 17479118 | $1,249.90 |
| 91508357 | $165.49 |
| 29002852 | $71.41 |
| 44655318 | $2,152.18 |
| 70825169 | $3,536.30 |
| 77530508 | $5,450.20 |
| 45029420 | $9,556.77 |
| 58943844 | $286.62 |
| 71606698 | $4,553.15 |
| 39555920 | $477.29 |
| 76656249 | $3,025.29 |
| 96737484 | $160.20 |
| 42887993 | $3,801.41 |
| 93862015 | $2,173.72 |
| 84476036 | $1,339.73 |
| 67076955 | $3,253.01 |
| 49864481 | $9,475.63 |
| 70027593 | $464.89 |
| 77618739 | $5,209.23 |
| 45919168 | $350.83 |
| 45252565 | $73.12 |
| 25732348 | $4,418.60 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 22710277 | $4,690.70 |
| 50006581 | $879.25 |
| 36735191 | $1,223.87 |
| 3387125 | $1,572.58 |
| 77607103 | $569.73 |
| 31249485 | $3,530.76 |
| 88491296 | $8,913.38 |
| 1705007 | $1,078.71 |
| 72477001 | $2,279.02 |
| 16744215 | $211.22 |
| 57853996 | $9,072.13 |
| 33444656 | $1,531.14 |
| 41893084 | $1,949.98 |
| 46192676 | $1,621.44 |
| 73494901 | $4,089.65 |
| 87149687 | $1,106.01 |
| 22129209 | $2,987.87 |
| 69480208 | $134.94 |
| 34912576 | $1,155.18 |
| 92110598 | $343.13 |
| 111030 | $650.72 |
| 46977508 | $1,515.07 |
| 5086445 | $4,847.95 |
| 74677705 | $1,078.96 |
| 89816627 | $230.10 |
| 33958348 | $367.14 |
| 68916466 | $1,981.62 |
| 4584822 | $1,371.94 |
| 9247088 | $279.89 |
| 15075738 | $3,758.92 |
| 44248094 | $246.85 |
| 13163435 | $553.87 |
| 32324746 | $2,596.52 |
| 37193222 | $427.77 |
| 72626250 | $9,111.53 |
| 37020063 | $155.90 |
| 31021150 | $3,070.23 |
| 65670874 | $1,415.77 |
| 58755066 | $237.79 |
| 4227400 | $2,679.86 |
| 65670323 | $9,442.51 |
| 14673162 | $720.49 |
| 87455470 | $16,254.68 |
| 31668489 | $3,113.94 |
| 5271712 | $8,739.82 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 18429405 | $2,020.87 |
| 6063758 | $4,891.20 |
| 50153124 | $7,034.72 |
| 65612105 | $2,758.04 |
| 89899779 | $3,420.90 |
| 11647521 | $1,830.45 |
| 5917194 | $4,109.10 |
| 20850122 | $4,586.49 |
| 50336769 | $410.96 |
| 11261609 | $4,874.19 |
| 25869732 | $2,335.22 |
| 63539728 | $220.72 |
| 56376651 | $6,299.52 |
| 90805956 | $1,066.85 |
| 70044271 | $3,082.42 |
| 97808599 | $5,004.09 |
| 63115744 | $121.81 |
| 95145202 | $1,238.04 |
| 43492139 | $1,769.92 |
| 86935294 | $185.33 |
| 85928807 | $4,239.38 |
| 45352755 | $581.77 |
| 48784589 | $3,935.48 |
| 54348386 | $303.38 |
| 88820441 | $126.05 |
| 8956454 | $5,034.77 |
| 98115215 | $2,434.69 |
| 99062294 | $2,007.66 |
| 77590887 | $3,549.10 |
| 7355759 | $5,791.04 |
| 26761281 | $356.77 |
| 1895472 | $873.74 |
| 93997601 | $139.26 |
| 57558229 | $2,569.80 |
| 40143392 | $1,858.03 |
| 64908841 | $576.84 |
| 40870561 | $1,658.01 |
| 27685684 | $457.19 |
| 97592119 | $364.27 |
| 97373107 | $738.11 |
| 26479283 | $9,583.80 |
| 45019517 | $470.83 |
| 48152034 | $6,578.46 |
| 3471709 | $567.52 |
| 55416806 | $1,314.94 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 22029806 | $990.27 |
| 68338005 | $1,746.84 |
| 9282932 | $1,565.33 |
| 51256113 | $106.66 |
| 3194568 | $629.32 |
| 64026140 | $2,328.92 |
| 92030466 | $6,184.75 |
| 18852317 | $1,567.79 |
| 6553122 | $327.60 |
| 98117790 | $5,146.12 |
| 79989352 | $79.35 |
| 93171167 | $3,389.43 |
| 63734300 | $762.60 |
| 50438890 | $187.46 |
| 96323611 | $452.89 |
| 50203374 | $621.66 |
| 5295438 | $7,365.62 |
| 44948631 | $2,546.46 |
| 72950884 | $3,083.93 |
| 41053868 | $832.88 |
| 89237927 | $468.47 |
| 94894246 | $488.22 |
| 57420818 | $183.25 |
| 71867488 | $8,676.60 |
| 3867597 | $8,067.47 |
| 87612643 | $4,964.40 |
| 57676741 | $900.46 |
| 79874794 | $206.12 |
| 10305282 | $655.21 |
| 13623742 | $2,138.92 |
| 37093956 | $380.73 |
| 39073143 | $658.73 |
| 17897622 | $346.21 |
| 2733202 | $3,960.98 |
| 71901891 | $3,786.98 |
| 75802844 | $1,155.36 |
| 28828551 | $2,173.22 |
| 74391864 | $4,542.09 |
| 14763835 | $765.37 |
| 24946981 | $481.90 |
| 27751419 | $2,007.00 |
| 11280432 | $436.90 |
| 94677046 | $736.68 |
| 54650579 | $398.40 |
| 12266261 | $1,492.54 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 4419474 | $2,481.77 |
| 86277570 | $4,830.40 |
| 23659703 | $1,489.34 |
| 63762099 | $1,582.79 |
| 51061473 | $6,030.54 |
| 88265815 | $1,216.42 |
| 50059051 | $170.63 |
| 85334973 | $8,933.68 |
| 15731759 | $360.00 |
| 45239704 | $1,732.91 |
| 85767503 | $2,647.63 |
| 96846603 | $3,275.17 |
| 53636084 | $9,258.65 |
| 14999189 | $1,651.51 |
| 97357147 | $1,590.74 |
| 81624216 | $3,926.03 |
| 14973068 | $1,080.49 |
| 26085646 | $3,541.59 |
| 50135456 | $1,319.89 |
| 81490500 | $2,997.06 |
| 51985759 | $2,508.17 |
| 90536712 | $1,242.85 |
| 99878089 | $7,332.30 |
| 37761133 | $448.06 |
| 3087195 | $1,582.73 |
| 26621907 | $627.14 |
| 14875233 | $2,127.42 |
| 87715288 | $253.52 |
| 8924620 | $102.74 |
| 4324109 | $3,574.47 |
| 72351319 | $808.41 |
| 24614094 | $2,016.43 |
| 68215748 | $1,209.99 |
| 35330387 | $4,060.83 |
| 24892985 | $1,934.16 |
| 37087064 | $201.70 |
| 85872167 | $4,879.56 |
| 96823044 | $136.66 |
| 81333851 | $5,208.82 |
| 22999586 | $760.24 |
| 6666567 | $144.64 |
| 30136241 | $873.85 |
| 21885453 | $2,445.92 |
| 77682607 | $2,522.05 |
| 81982664 | $223.75 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 75900595 | $878.05 |
| 27902875 | $296.11 |
| 56504367 | $5,516.22 |
| 38608546 | $571.19 |
| 31961594 | $1,026.58 |
| 66575198 | $171.07 |
| 94857109 | $186.48 |
| 67445839 | $330.93 |
| 13541751 | $4,670.65 |
| 6692810 | $614.02 |
| 67940829 | $234.31 |
| 18664822 | $3,636.20 |
| 74621493 | $2,721.86 |
| 59206637 | $709.15 |
| 79936517 | $1,195.76 |
| 74196367 | $2,207.99 |
| 87294004 | $373.04 |
| 9721281 | $280.81 |
| 52969717 | $447.39 |
| 5648710 | $375.04 |
| 18993057 | $603.32 |
| 7821189 | $7,385.73 |
| 22633817 | $852.60 |
| 98385490 | $152.76 |
| 72551859 | $177.06 |
| 11885247 | $990.54 |
| 77088294 | $3,785.03 |
| 13483750 | $488.40 |
| 85172489 | $1,067.14 |
| 62936755 | $184.89 |
| 79302551 | $308.58 |
| 61973394 | $193.74 |
| 23455869 | $2,611.58 |
| 82332179 | $528.11 |
| 11732260 | $69.09 |
| 52659966 | $4,407.52 |
| 12987604 | $1,674.00 |
| 84137863 | $1,415.02 |
| 41040242 | $219.72 |
| 33665118 | $504.13 |
| 35553685 | $4,004.32 |
| 55926879 | $906.93 |
| 64330635 | $1,250.16 |
| 56010866 | $187.77 |
| 49952547 | $422.00 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 88685553 | $969.71 |
| 19983634 | $3,159.86 |
| 87878886 | $741.27 |
| 62880590 | $620.76 |
| 88186194 | $739.90 |
| 94285291 | $1,443.22 |
| 35957618 | $209.90 |
| 53367930 | $168.33 |
| 93311679 | $82.71 |
| 57686861 | $1,604.02 |
| 13114218 | $3,865.25 |
| 70031379 | $1,013.85 |
| 40769800 | $3,755.58 |
| 28769277 | $284.68 |
| 66938522 | $417.09 |
| 68936864 | $8,455.22 |
| 87803983 | $826.69 |
| 66947779 | $552.86 |
| 28579943 | $246.48 |
| 32906256 | $1,019.69 |
| 1691712 | $7,390.85 |
| 5233403 | $140.70 |
| 11959345 | $862.37 |
| 55586326 | $2,029.07 |
| 60304035 | $328.71 |
| 19241164 | $986.77 |
| 2764348 | $460.37 |
| 60728288 | $531.68 |
| 80018522 | $664.49 |
| 63828763 | $3,699.82 |
| 94429933 | $718.11 |
| 79865838 | $330.56 |
| 83395921 | $555.05 |
| 43380648 | $2,395.68 |
| 85097635 | $192.28 |
| 29704841 | $171.75 |
| 33560887 | $5,300.49 |
| 2130954 | $2,518.41 |
| 49998109 | $926.03 |
| 60662601 | $2,747.92 |
| 63981905 | $249.36 |
| 70647414 | $856.53 |
| 97018446 | $342.42 |
| 74977280 | $646.46 |
| 26089648 | $1,384.95 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 7428629 | $1,497.69 |
| 60560169 | $1,917.29 |
| 40645848 | $2,084.24 |
| 92040235 | $154.13 |
| 48525668 | $512.90 |
| 28720062 | $265.76 |
| 4440196 | $2,856.70 |
| 99618557 | $3,200.43 |
| 39854969 | $877.10 |
| 70136445 | $7,615.39 |
| 65779499 | $377.97 |
| 9005881 | $490.22 |
| 68089835 | $3,427.90 |
| 65902988 | $123.33 |
| 25176706 | $93.16 |
| 94688094 | $6,137.18 |
| 99489657 | $682.39 |
| 33850008 | $360.76 |
| 87344577 | $623.30 |
| 82228203 | $431.92 |
| 98121764 | $3,423.34 |
| 83271677 | $2,309.71 |
| 83241746 | $1,517.64 |
| 39227950 | $457.54 |
| 6873143 | $880.83 |
| 9810926 | $1,474.24 |
| 80737712 | $1,498.43 |
| 9854687 | $911.04 |
| 29432306 | $738.61 |
| 96036369 | $4,289.18 |
| 62480959 | $140.63 |
| 85698081 | $1,300.17 |
| 14565616 | $583.17 |
| 9908270 | $1,073.56 |
| 88945763 | $101.93 |
| 1996846 | $110.16 |
| 63727539 | $205.37 |
| 81701851 | $1,983.01 |
| 93847426 | $1,899.24 |
| 44309978 | $3,889.16 |
| 27816080 | $274.34 |
| 4569156 | $3,680.63 |
| 55955999 | $530.48 |
| 2315323 | $1,892.67 |
| 5385505 | $801.16 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 55494454 | $4,027.01 |
| 33056420 | $131.78 |
| 29233990 | $5,837.06 |
| 37219581 | $186.88 |
| 37881253 | $3,974.38 |
| 18442685 | $487.92 |
| 871595 | $1,052.89 |
| 63579934 | $1,099.68 |
| 19291782 | $451.13 |
| 31207221 | $2,162.71 |
| 43977701 | $716.86 |
| 296644 | $549.11 |
| 88452884 | $1,086.13 |
| 75040060 | $1,581.34 |
| 78925810 | $3,140.04 |
| 71441780 | $197.33 |
| 52470755 | $419.00 |
| 73516848 | $88.47 |
| 45041307 | $1,431.26 |
| 5235738 | $1,057.13 |
| 13798867 | $142.66 |
| 81725016 | $903.68 |
| 23643627 | $812.71 |
| 71998605 | $384.51 |
| 71593152 | $48.81 |
| 59555212 | $690.22 |
| 72079196 | $2,671.31 |
| 73844356 | $640.56 |
| 80040918 | $2,779.59 |
| 58816335 | $4,949.04 |
| 91447094 | $108.23 |
| 27263073 | $654.13 |
| 15869912 | $531.62 |
| 61441884 | $1,762.66 |
| 41470849 | $6,457.64 |
| 5674256 | $4,163.81 |
| 46945818 | $479.79 |
| 43886942 | $885.47 |
| 76496104 | $393.91 |
| 86942703 | $192.09 |
| 98056166 | $2,627.91 |
| 86633251 | $856.66 |
| 97198093 | $331.35 |
| 93695394 | $3,075.57 |
| 49484456 | $177.35 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 41673001 | $73.28 |
| 28236557 | $706.78 |
| 6050302 | $921.46 |
| 21088721 | $235.88 |
| 59363710 | $1,315.89 |
| 75867860 | $3,779.06 |
| 24212854 | $894.62 |
| 62143084 | $1,353.85 |
| 18438208 | $1,714.89 |
| 85982150 | $227.60 |
| 16072407 | $2,895.18 |
| 92712371 | $364.02 |
| 64494874 | $2,800.60 |
| 12163472 | $4,223.18 |
| 25035401 | $4,529.55 |
| 28185664 | $2,642.02 |
| 1861096 | $1,517.69 |
| 78325253 | $613.72 |
| 99034972 | $309.22 |
| 30870607 | $149.91 |
| 36188579 | $276.89 |
| 70355509 | $3,528.97 |
| 71066604 | $357.71 |
| 3679858 | $1,771.30 |
| 21652935 | $1,082.24 |
| 76894946 | $118.11 |
| 68255407 | $1,067.87 |
| 7797627 | $1,991.49 |
| 23293953 | $275.70 |
| 65725508 | $2,450.40 |
| 120544 | $1,079.40 |
| 26383973 | $4,319.04 |
| 81809445 | $1,062.35 |
| 53207255 | $1,880.61 |
| 64453744 | $424.48 |
| 95245009 | $196.55 |
| 73705810 | $256.01 |
| 64647474 | $3,147.06 |
| 57258518 | $1,628.53 |
| 71911488 | $219.78 |
| 11429032 | $2,632.91 |
| 3353530 | $850.81 |
| 15500333 | $4,133.78 |
| 18498492 | $501.32 |
| 22326427 | $708.17 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 18497281 | $674.39 |
| 72304962 | $7,465.99 |
| 80367130 | $7,757.98 |
| 47985009 | $2,954.64 |
| 23019686 | $335.34 |
| 26459962 | $218.24 |
| 93371771 | $171.69 |
| 73899933 | $1,425.81 |
| 10766115 | $8,725.61 |
| 69576800 | $8,486.46 |
| 50066896 | $2,620.16 |
| 91684501 | $1,020.90 |
| 166482 | $2,796.09 |
| 95173087 | $2,193.65 |
| 50529090 | $4,033.36 |
| 95169318 | $2,646.95 |
| 21910643 | $95.21 |
| 81556328 | $193.37 |
| 15647677 | $1,402.16 |
| 37590566 | $684.47 |
| 74760106 | $347.32 |
| 42252902 | $207.01 |
| 30450966 | $3,460.01 |
| 60595583 | $4,189.02 |
| 30585726 | $789.66 |
| 91542223 | $1,733.69 |
| 95754769 | $229.34 |
| 32542236 | $2,693.15 |
| 21953545 | $886.47 |
| 8569243 | $1,290.95 |
| 46373840 | $4,005.03 |
| 75788580 | $2,297.28 |
| 41827320 | $3,839.12 |
| 3882782 | $1,070.75 |
| 50853165 | $2,736.62 |
| 95966587 | $757.52 |
| 4064269 | $1,878.96 |
| 34434060 | $462.76 |
| 83332234 | $3,189.28 |
| 45749492 | $210.04 |
| 80333256 | $3,189.85 |
| 82695457 | $109.99 |
| 41575029 | $1,927.26 |
| 31449405 | $1,695.78 |
| 8833396 | $964.48 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 54872184 | $301.39 |
| 8744128 | $312.43 |
| 64769545 | $1,249.28 |
| 57889975 | $8,227.06 |
| 4406946 | $4,513.04 |
| 77858066 | $334.43 |
| 25448510 | $3,085.63 |
| 76294269 | $746.55 |
| 15444526 | $2,192.62 |
| 66832946 | $277.05 |
| 66161911 | $4,117.94 |
| 46363184 | $1,270.38 |
| 67604451 | $3,507.13 |
| 39030978 | $6,834.65 |
| 75704693 | $1,459.53 |
| 74802930 | $918.68 |
| 15613575 | $1,155.48 |
| 90218661 | $2,807.68 |
| 92858152 | $3,760.15 |
| 54245750 | $8,346.42 |
| 47044783 | $8,709.68 |
| 51611006 | $1,234.82 |
| 53291768 | $4,568.71 |
| 34772367 | $250.22 |
| 57841388 | $176.81 |
| 47960975 | $760.59 |
| 39555799 | $134.89 |
| 74136672 | $2,350.72 |
| 97648624 | $2,346.34 |
| 4763697 | $2,233.39 |
| 58106225 | $950.54 |
| 94958798 | $2,203.86 |
| 52167468 | $1,505.36 |
| 67747323 | $138.05 |
| 69972205 | $3,495.01 |
| 80617001 | $1,482.61 |
| 23042853 | $1,228.19 |
| 74965258 | $714.11 |
| 74853152 | $1,054.98 |
| 87413537 | $192.68 |
| 2117238 | $2,200.45 |
| 27518423 | $935.03 |
| 50510978 | $3,267.06 |
| 37466897 | $1,073.46 |
| 13628495 | $776.69 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 59331740 | $1,318.61 |
| 68508745 | $425.21 |
| 47954278 | $1,752.64 |
| 97475006 | $59.49 |
| 14421422 | $1,499.36 |
| 39218451 | $3,475.55 |
| 18783167 | $159.84 |
| 98153473 | $412.67 |
| 17353991 | $769.85 |
| 65286631 | $1,288.41 |
| 30526124 | $3,669.37 |
| 8411386 | $8,000.66 |
| 63171368 | $1,416.18 |
| 23435655 | $3,225.72 |
| 54284235 | $505.30 |
| 93243272 | $4,595.31 |
| 28903855 | $304.91 |
| 60366877 | $1,243.76 |
| 6744682 | $988.18 |
| 89772630 | $5,675.35 |
| 30570906 | $1,806.95 |
| 55251160 | $6,469.18 |
| 78986066 | $5,583.96 |
| 21796659 | $822.98 |
| 32597781 | $1,326.69 |
| 65521660 | $2,453.69 |
| 67628947 | $146.59 |
| 22761314 | $439.43 |
| 31808850 | $2,494.17 |
| 97530917 | $2,622.04 |
| 14884992 | $3,080.11 |
| 66311602 | $5,775.83 |
| 53003135 | $2,072.12 |
| 85588638 | $685.40 |
| 14655020 | $211.95 |
| 31097971 | $1,199.54 |
| 19264080 | $2,228.26 |
| 4230290 | $8,058.48 |
| 50017088 | $861.27 |
| 88801990 | $1,337.30 |
| 25331202 | $959.71 |
| 98899687 | $4,763.37 |
| 58438978 | $6,122.77 |
| 36371986 | $1,434.65 |
| 75044061 | $6,966.58 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 21960200 | $5,142.44 |
| 11349892 | $1,460.17 |
| 10401587 | $1,044.05 |
| 19436924 | $6,561.53 |
| 99283453 | $1,155.79 |
| 54379526 | $5,993.10 |
| 14153970 | $847.28 |
| 6759256 | $3,513.02 |
| 53498631 | $855.94 |
| 88623825 | $893.82 |
| 67966711 | $841.72 |
| 52028501 | $667.42 |
| 51860768 | $4,832.40 |
| 88557983 | $4,588.10 |
| 32667195 | $434.16 |
| 54090857 | $446.31 |
| 2870605 | $470.68 |
| 19178388 | $750.54 |
| 26192689 | $2,264.76 |
| 27887864 | $881.71 |
| 5427294 | $2,846.48 |
| 15297081 | $1,144.07 |
| 35633702 | $896.49 |
| 5002455 | $736.04 |
| 93481275 | $980.32 |
| 20616652 | $130.16 |
| 17998510 | $909.89 |
| 34356504 | $735.02 |
| 47227345 | $5,988.58 |
| 32690838 | $3,925.53 |
| 39047769 | $342.90 |
| 25908676 | $1,167.93 |
| 3521336 | $2,089.65 |
| 4561347 | $386.38 |
| 88904336 | $1,083.18 |
| 8626587 | $1,461.10 |
| 79236979 | $153.02 |
| 5421128 | $2,415.26 |
| 80818872 | $1,558.38 |
| 4145166 | $2,036.48 |
| 71331967 | $106.30 |
| 26746860 | $311.12 |
| 27217119 | $1,748.20 |
| 18291031 | $8,073.42 |
| 3285719 | $1,192.23 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 18694307 | $7,231.19 |
| 59963196 | $7,745.12 |
| 14026298 | $373.85 |
| 77212317 | $1,143.64 |
| 87109039 | $1,636.27 |
| 74287525 | $230.96 |
| 95323851 | $19.78 |
| 29834001 | $1,246.49 |
| 5666531 | $546.32 |
| 50818494 | $2,445.84 |
| 16447319 | $543.79 |
| 73767571 | $569.23 |
| 60194904 | $133.19 |
| 85168223 | $5,944.97 |
| 96716017 | $1,944.75 |
| 639116 | $238.88 |
| 37884412 | $2,659.17 |
| 70659609 | $505.93 |
| 71210843 | $1,114.53 |
| 4815103 | $825.62 |
| 26034063 | $696.30 |
| 20778303 | $224.68 |
| 47281969 | $240.42 |
| 84172814 | $1,273.27 |
| 58443443 | $457.47 |
| 9974213 | $513.60 |
| 2130507 | $2,262.08 |
| 75591639 | $2,583.45 |
| 7386360 | $926.69 |
| 36663639 | $737.94 |
| 79668621 | $52.72 |
| 15620441 | $1,587.05 |
| 67139935 | $1,688.84 |
| 2228303 | $3,612.43 |
| 62733795 | $538.66 |
| 9393512 | $168.22 |
| 62010929 | $1,323.36 |
| 41126424 | $3,788.58 |
| 3428065 | $2,050.11 |
| 46902326 | $8,344.95 |
| 69877139 | $7,641.62 |
| 84294413 | $3,420.41 |
| 11579701 | $424.24 |
| 44100972 | $82.67 |
| 32206871 | $691.60 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 47154105 | $4,264.27 |
| 87612877 | $1,548.76 |
| 50170100 | $1,366.62 |
| 57731877 | $5,343.79 |
| 55703405 | $825.38 |
| 92122454 | $757.17 |
| 47925944 | $394.37 |
| 98387778 | $134.46 |
| 10131605 | $9,134.77 |
| 96655320 | $2,595.80 |
| 32697932 | $260.94 |
| 59853937 | $1,320.58 |
| 4028818 | $5,541.07 |
| 69340866 | $2,897.59 |
| 36874964 | $3,339.33 |
| 81125083 | $389.39 |
| 39058240 | $310.18 |
| 56255355 | $1,183.98 |
| 46366244 | $5,667.63 |
| 49976007 | $366.99 |
| 69809395 | $519.55 |
| 4368044 | $390.84 |
| 25688987 | $889.59 |
| 13480804 | $874.48 |
| 54541843 | $2,544.68 |
| 43261747 | $6,292.83 |
| 7059605 | $227.52 |
| 35824377 | $2,029.91 |
| 69516657 | $469.34 |
| 57470601 | $768.60 |
| 86656792 | $1,793.21 |
| 7851978 | $790.61 |
| 36226794 | $2,161.11 |
| 39722862 | $328.03 |
| 26478466 | $455.46 |
| 82971298 | $2,052.01 |
| 44652255 | $518.38 |
| 79928639 | $848.98 |
| 40110634 | $1,309.90 |
| 48970940 | $2,901.53 |
| 20946924 | $2,453.46 |
| 5080374 | $392.62 |
| 30873614 | $1,339.49 |
| 87522490 | $755.42 |
| 19231649 | $556.36 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 44849294 | $4,508.72 |
| 71530723 | $108.08 |
| 21683204 | $204.15 |
| 52486455 | $2,146.55 |
| 77472050 | $3,936.49 |
| 64511332 | $232.96 |
| 72854649 | $2,774.17 |
| 55120718 | $1,780.79 |
| 63334313 | $3,152.25 |
| 13686960 | $2,661.52 |
| 52122133 | $1,541.28 |
| 12161301 | $642.28 |
| 81056342 | $701.08 |
| 14211655 | $303.87 |
| 77275914 | $331.65 |
| 30038569 | $850.16 |
| 43350779 | $1,889.32 |
| 48778847 | $136.95 |
| 39642413 | $124.32 |
| 65089614 | $290.07 |
| 38444969 | $85.17 |
| 49668892 | $3,345.25 |
| 38154886 | $826.24 |
| 9476938 | $729.68 |
| 70518714 | $5,110.55 |
| 70768320 | $520.47 |
| 16645987 | $198.95 |
| 31306343 | $431.57 |
| 95223538 | $623.47 |
| 51053815 | $484.45 |
| 78317911 | $574.54 |
| 84477053 | $2,163.94 |
| 68702509 | $79.55 |
| 99588949 | $970.29 |
| 77483608 | $542.49 |
| 30766092 | $3,731.94 |
| 25289353 | $978.17 |
| 92326450 | $1,358.20 |
| 7043473 | $737.07 |
| 96382212 | $5,883.59 |
| 22689002 | $162.80 |
| 58045501 | $1,978.25 |
| 65593725 | $472.34 |
| 89783399 | $124.33 |
| 35128973 | $493.68 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 99714400 | $3,604.18 |
| 114907 | $1,488.31 |
| 5171985 | $2,913.07 |
| 78792594 | $1,342.56 |
| 26369913 | $7,767.82 |
| 99513892 | $7,655.59 |
| 78444558 | $7,413.82 |
| 98230165 | $245.55 |
| 88456324 | $597.83 |
| 6582866 | $127.49 |
| 80237511 | $1,072.92 |
| 35774394 | $635.66 |
| 21376789 | $3,551.14 |
| 16667324 | $6,833.67 |
| 19304567 | $940.38 |
| 11325045 | $2,408.17 |
| 64569093 | $369.11 |
| 6341056 | $1,136.31 |
| 57495962 | $4,220.58 |
| 3569665 | $1,600.78 |
| 48918853 | $1,036.08 |
| 8110240 | $477.22 |
| 76313274 | $624.02 |
| 15109116 | $162.86 |
| 80247914 | $3,742.37 |
| 98920851 | $2,181.01 |
| 61486440 | $5,683.99 |
| 20275963 | $1,743.17 |
| 87837214 | $2,457.34 |
| 55456711 | $1,074.18 |
| 2329608 | $2,281.96 |
| 52677334 | $2,592.03 |
| 23270739 | $2,726.12 |
| 28682921 | $414.50 |
| 75838694 | $500.95 |
| 3165998 | $3,436.55 |
| 67698712 | $8,770.65 |
| 11417003 | $1,184.22 |
| 75700197 | $6,021.12 |
| 81579628 | $1,622.17 |
| 96573623 | $1,532.27 |
| 30902071 | $73.51 |
| 88273970 | $4,375.56 |
| 49756039 | $2,244.53 |
| 34024288 | $1,212.47 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 62524460 | $1,661.48 |
| 62312291 | $1,056.05 |
| 56518755 | $1,409.87 |
| 48871557 | $1,739.66 |
| 93226071 | $3,506.33 |
| 75391168 | $875.52 |
| 6689591 | $5,453.18 |
| 91763745 | $2,216.81 |
| 3542554 | $405.33 |
| 70792191 | $2,198.72 |
| 14863862 | $3,464.04 |
| 21777521 | $817.66 |
| 44030053 | $2,919.82 |
| 51499680 | $534.87 |
| 28144775 | $3,093.19 |
| 33352842 | $4,003.94 |
| 39433287 | $1,880.17 |
| 78958634 | $293.87 |
| 70869451 | $696.62 |
| 95222589 | $381.54 |
| 21964691 | $2,730.56 |
| 51149281 | $3,488.76 |
| 74185024 | $639.05 |
| 23694996 | $1,588.36 |
| 85262604 | $309.76 |
| 50149917 | $7,839.58 |
| 40151964 | $772.34 |
| 23589015 | $900.10 |
| 64757984 | $837.35 |
| 30833832 | $4,348.31 |
| 35860387 | $981.40 |
| 60419299 | $288.22 |
| 70317096 | $447.87 |
| 31429774 | $3,187.15 |
| 57896789 | $1,302.45 |
| 94155695 | $3,340.86 |
| 91586967 | $2,108.27 |
| 45140367 | $1,201.30 |
| 80406458 | $1,264.61 |
| 67019113 | $196.68 |
| 38279412 | $854.16 |
| 62716463 | $241.58 |
| 82321388 | $2,984.75 |
| 55441585 | $107.83 |
| 10704786 | $1,908.99 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 87944846 | $136.96 |
| 79938916 | $2,339.82 |
| 18408548 | $5,464.33 |
| 49141490 | $1,486.02 |
| 86595261 | $1,275.16 |
| 53494335 | $514.44 |
| 83620843 | $1,225.39 |
| 55300700 | $112.47 |
| 78714430 | $3,172.24 |
| 32099428 | $3,414.98 |
| 18919427 | $437.60 |
| 66780192 | $2,081.61 |
| 70905289 | $3,575.82 |
| 19585289 | $1,824.05 |
| 78183016 | $1,097.32 |
| 60599964 | $3,394.24 |
| 22510821 | $988.27 |
| 90349134 | $1,835.68 |
| 1601862 | $620.80 |
| 35368590 | $452.84 |
| 14778435 | $382.27 |
| 33614248 | $725.92 |
| 94517457 | $1,707.57 |
| 32444034 | $316.76 |
| 6261965 | $1,056.40 |
| 20053435 | $1,373.68 |
| 13170861 | $349.06 |
| 85233404 | $1,804.18 |
| 76867033 | $1,098.68 |
| 50988083 | $2,574.81 |
| 98228946 | $649.60 |
| 57591020 | $184.32 |
| 31077150 | $2,086.60 |
| 37244546 | $2,825.19 |
| 71907907 | $509.74 |
| 303842 | $1,293.91 |
| 38962975 | $338.56 |
| 14679191 | $197.35 |
| 58308545 | $431.81 |
| 4193547 | $2,130.75 |
| 17213557 | $57.55 |
| 59303786 | $439.19 |
| 71632098 | $1,760.60 |
| 17583820 | $6,983.56 |
| 78369856 | $1,331.60 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 62627803 | $195.83 |
| 81278022 | $1,860.40 |
| 97498489 | $479.76 |
| 44442126 | $573.00 |
| 55819998 | $290.63 |
| 45388214 | $2,087.47 |
| 7066727 | $357.24 |
| 38432302 | $204.53 |
| 94811589 | $423.50 |
| 26685936 | $925.04 |
| 88819775 | $188.53 |
| 12443701 | $195.69 |
| 69764174 | $236.90 |
| 85281072 | $1,073.58 |
| 51403674 | $996.33 |
| 29008047 | $2,015.36 |
| 91927701 | $3,557.77 |
| 40421797 | $1,275.31 |
| 17687912 | $1,530.17 |
| 99430148 | $1,172.75 |
| 88701191 | $835.84 |
| 61267075 | $1,113.97 |
| 14803196 | $161.58 |
| 90838756 | $306.07 |
| 49406933 | $1,881.18 |
| 16980547 | $611.22 |
| 82917067 | $1,306.82 |
| 90074432 | $6,631.67 |
| 55893473 | $493.85 |
| 39708917 | $2,816.18 |
| 86349454 | $540.36 |
| 33658843 | $3,710.66 |
| 39221186 | $2,685.26 |
| 7021706 | $3,127.08 |
| 70567622 | $170.90 |
| 29825527 | $29.75 |
| 72131146 | $5,689.53 |
| 42391856 | $4,609.16 |
| 4438069 | $797.83 |
| 26117700 | $2,787.21 |
| 89026157 | $2,781.56 |
| 24302276 | $635.54 |
| 86024365 | $2,593.14 |
| 1575358 | $5,929.11 |
| 32246186 | $97.45 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 46375619 | $3,139.83 |
| 67980796 | $4,443.37 |
| 51651948 | $934.53 |
| 95117411 | $826.37 |
| 74672464 | $2,608.64 |
| 89894525 | $2,112.40 |
| 84745040 | $1,267.30 |
| 53369941 | $383.21 |
| 52666621 | $2,899.18 |
| 43741080 | $950.14 |
| 23121799 | $1,793.97 |
| 57136326 | $3,299.67 |
| 92051155 | $2,056.64 |
| 7158926 | $3,936.63 |
| 98584331 | $1,602.29 |
| 35358915 | $748.86 |
| 1982876 | $1,001.38 |
| 74915311 | $2,100.92 |
| 98065300 | $1,233.04 |
| 23912091 | $1,957.70 |
| 87172563 | $5,444.58 |
| 23194739 | $803.10 |
| 87140867 | $2,144.22 |
| 49667416 | $2,725.41 |
| 90637243 | $372.67 |
| 68330098 | $404.83 |
| 98884131 | $276.56 |
| 23093651 | $74.21 |
| 61864253 | $669.56 |
| 57115623 | $1,955.92 |
| 72164884 | $438.05 |
| 42066388 | $2,337.97 |
| 43370856 | $41.94 |
| 70873796 | $185.92 |
| 58001633 | $4,838.54 |
| 50135447 | $863.26 |
| 83653648 | $3,275.88 |
| 85096967 | $438.42 |
| 14391124 | $1,272.20 |
| 8098051 | $366.27 |
| 10011756 | $1,796.61 |
| 4614801 | $2,418.77 |
| 43385164 | $3,714.13 |
| 73946532 | $1,641.32 |
| 17664495 | $527.81 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 81098142 | $3,040.76 |
| 37578076 | $201.96 |
| 83910511 | $355.85 |
| 39413003 | $2,495.58 |
| 29178537 | $608.16 |
| 8776941 | $378.17 |
| 64413916 | $2,490.47 |
| 18837203 | $239.71 |
| 32043270 | $843.16 |
| 99514301 | $447.16 |
| 71281214 | $1,224.64 |
| 9742825 | $5,870.07 |
| 26408056 | $925.65 |
| 26366476 | $181.57 |
| 38322994 | $5,806.35 |
| 58254034 | $1,243.01 |
| 27844809 | $3,153.52 |
| 67307850 | $1,808.68 |
| 28686501 | $850.08 |
| 91475214 | $2,759.57 |
| 38163815 | $1,749.91 |
| 72082647 | $1,359.84 |
| 86392546 | $464.12 |
| 11275260 | $483.98 |
| 25469393 | $10,651.00 |
| 70776501 | $2,040.17 |
| 94216474 | $121.40 |
| 96992908 | $710.72 |
| 72238487 | $907.96 |
| 6737821 | $1,157.06 |
| 41139782 | $133.17 |
| 18376008 | $4,406.55 |
| 39455140 | $1,140.68 |
| 28712031 | $1,821.39 |
| 93969354 | $339.60 |
| 30388708 | $502.90 |
| 14839790 | $2,266.53 |
| 98170177 | $1,774.09 |
| 91077333 | $204.89 |
| 70544160 | $1,542.19 |
| 76609741 | $1,185.40 |
| 33307800 | $215.85 |
| 71757883 | $4,336.60 |
| 22081536 | $243.88 |
| 39524450 | $1,371.00 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 64746281 | $1,594.36 |
| 39217327 | $575.40 |
| 96644761 | $1,995.68 |
| 9661016 | $523.23 |
| 97676758 | $431.79 |
| 11303882 | $2,399.58 |
| 38210056 | $1,511.34 |
| 27635775 | $2,043.21 |
| 6686378 | $652.31 |
| 32489559 | $670.72 |
| 57806145 | $286.60 |
| 17434466 | $777.92 |
| 60166962 | $476.96 |
| 55859123 | $2,167.78 |
| 27661688 | $4,930.75 |
| 28867996 | $682.89 |
| 3092988 | $898.40 |
| 16327761 | $1,905.33 |
| 99284469 | $1,600.32 |
| 64201196 | $4,833.48 |
| 90456682 | $2,226.06 |
| 32524757 | $3,009.23 |
| 44732287 | $347.61 |
| 97674 | $2,432.56 |
| 99773519 | $617.21 |
| 71964013 | $2,132.47 |
| 25760370 | $402.54 |
| 43283703 | $86.57 |
| 98107847 | $2,583.42 |
| 87898113 | $333.31 |
| 38476104 | $2,086.32 |
| 41840585 | $1,649.31 |
| 10402448 | $2,159.26 |
| 19430266 | $226.46 |
| 5978216 | $864.68 |
| 16871462 | $528.11 |
| 90953590 | $3,029.42 |
| 71419231 | $1,733.93 |
| 13005640 | $1,888.78 |
| 21701547 | $281.22 |
| 45983699 | $1,783.22 |
| 73439830 | $674.41 |
| 22572217 | $304.23 |
| 59311334 | $3,234.86 |
| 99661787 | $1,537.45 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 303561 | $1,844.32 |
| 65463348 | $240.70 |
| 9219420 | $2,160.56 |
| 35658250 | $818.98 |
| 10297488 | $478.73 |
| 92776980 | $6,044.76 |
| 69130174 | $3,474.65 |
| 56696503 | $674.25 |
| 96921743 | $3,440.98 |
| 65502179 | $1,488.86 |
| 91572548 | $691.70 |
| 29124849 | $895.61 |
| 5171545 | $153.64 |
| 24552166 | $1,067.40 |
| 32090751 | $4,699.21 |
| 62200740 | $1,036.33 |
| 5720486 | $180.47 |
| 85831585 | $205.40 |
| 45184603 | $480.92 |
| 74642527 | $5,505.34 |
| 26255572 | $160.05 |
| 77308571 | $1,437.55 |
| 23151150 | $2,072.67 |
| 16413046 | $1,657.29 |
| 14294842 | $261.95 |
| 55620864 | $2,556.28 |
| 11297318 | $1,043.25 |
| 69733765 | $1,205.76 |
| 65141751 | $1,033.85 |
| 60764888 | $2,832.24 |
| 89309155 | $3,706.51 |
| 36610694 | $1,278.20 |
| 27888465 | $2,028.20 |
| 95846841 | $2,179.51 |
| 39167743 | $248.26 |
| 77337843 | $1,041.52 |
| 47310506 | $1,445.37 |
| 66670430 | $368.71 |
| 26392154 | $4,023.55 |
| 33177912 | $1,784.19 |
| 62130741 | $1,607.92 |
| 13024366 | $136.66 |
| 82751865 | $2,428.15 |
| 54512655 | $178.46 |
| 48157810 | $410.18 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 59085111 | $1,327.83 |
| 22509870 | $6,939.75 |
| 35991693 | $397.93 |
| 70452599 | $1,689.46 |
| 22633606 | $306.73 |
| 91435321 | $1,024.49 |
| 16892272 | $1,654.22 |
| 17511567 | $1,137.66 |
| 40133753 | $310.24 |
| 82355417 | $1,287.47 |
| 10093087 | $686.68 |
| 63300024 | $268.20 |
| 47250966 | $3,821.99 |
| 87989009 | $1,084.92 |
| 75994937 | $231.27 |
| 22460336 | $475.63 |
| 65949519 | $1,229.88 |
| 67882128 | $880.44 |
| 27701802 | $120.08 |
| 46617392 | $623.12 |
| 89649777 | $614.38 |
| 73424939 | $40.89 |
| 1687034 | $2,015.26 |
| 28590092 | $879.89 |
| 11702975 | $116.74 |
| 3246341 | $49.48 |
| 93804725 | $202.68 |
| 22310921 | $2,352.48 |
| 93124641 | $1,850.45 |
| 10413295 | $63.70 |
| 4972785 | $637.41 |
| 16294261 | $954.69 |
| 93527756 | $2,788.89 |
| 70439239 | $2,615.99 |
| 93806678 | $1,294.49 |
| 79531811 | $568.31 |
| 7667805 | $101.99 |
| 67418169 | $429.10 |
| 52650820 | $165.50 |
| 10037823 | $2,344.40 |
| 7121899 | $590.86 |
| 42815370 | $748.99 |
| 79476480 | $1,069.78 |
| 76082002 | $3,992.44 |
| 24943722 | $5,244.49 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 13402870 | $2,284.16 |
| 55683500 | $6,960.78 |
| 73760106 | $1,425.83 |
| 68412772 | $985.55 |
| 52292025 | $184.64 |
| 5128280 | $3,973.01 |
| 45228862 | $337.45 |
| 89118381 | $286.06 |
| 97641 | $2,150.92 |
| 57409897 | $1,990.62 |
| 29710030 | $602.53 |
| 77883383 | $877.83 |
| 91433904 | $536.30 |
| 36376589 | $1,532.53 |
| 96451458 | $1,828.02 |
| 78491639 | $299.53 |
| 99426960 | $1,139.13 |
| 18680102 | $345.78 |
| 82479124 | $255.56 |
| 22361242 | $5,271.15 |
| 64049671 | $595.81 |
| 24176041 | $1,831.01 |
| 3792923 | $105.38 |
| 10565558 | $459.55 |
| 27447537 | $2,821.46 |
| 40663024 | $611.76 |
| 50090415 | $1,404.51 |
| 95332002 | $374.90 |
| 63253485 | $149.47 |
| 6468495 | $4,931.68 |
| 32831078 | $946.46 |
| 77275260 | $7,507.07 |
| 49398880 | $922.73 |
| 73927160 | $685.03 |
| 52839802 | $3,186.70 |
| 52466024 | $315.61 |
| 13467464 | $165.92 |
| 35017744 | $259.12 |
| 52796963 | $2,385.23 |
| 13398555 | $1,882.52 |
| 58129918 | $1,996.14 |
| 16750866 | $3,586.70 |
| 43101618 | $5,291.25 |
| 21872825 | $827.14 |
| 50735129 | $1,277.41 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 17808087 | $2,081.14 |
| 12868556 | $743.02 |
| 73029054 | $1,961.63 |
| 95889038 | $2,581.55 |
| 75635705 | $227.45 |
| 2809899 | $253.66 |
| 18598847 | $1,487.50 |
| 69866669 | $477.73 |
| 37052971 | $3,762.65 |
| 87012727 | $2,175.89 |
| 60757788 | $2,192.13 |
| 58987683 | $1,790.98 |
| 698234 | $2,048.08 |
| 93221652 | $996.50 |
| 22432953 | $243.20 |
| 90956728 | $3,659.28 |
| 95941852 | $2,543.16 |
| 83695790 | $3,329.11 |
| 52681903 | $763.92 |
| 93341716 | $4,517.55 |
| 33569131 | $1,029.41 |
| 93468197 | $8,075.98 |
| 61729671 | $1,047.49 |
| 65917309 | $1,605.31 |
| 2588073 | $3,173.88 |
| 82150543 | $4,756.95 |
| 1217561 | $327.80 |
| 41530542 | $970.10 |
| 20244458 | $288.74 |
| 44386675 | $6,890.29 |
| 35139853 | $5,620.24 |
| 56221211 | $187.89 |
| 35395758 | $2,652.29 |
| 45805140 | $123.71 |
| 21817122 | $601.42 |
| 28028502 | $1,287.81 |
| 10278681 | $494.02 |
| 7967636 | $338.30 |
| 60878676 | $353.07 |
| 37070889 | $2,900.60 |
| 64298954 | $966.94 |
| 63079467 | $2,666.40 |
| 39399319 | $640.54 |
| 71274420 | $298.92 |
| 9187923 | $1,029.74 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 56823853 | $2,509.42 |
| 68108153 | $100.38 |
| 53613110 | $253.51 |
| 81276425 | $2,068.25 |
| 85318555 | $3,031.26 |
| 1891617 | $1,432.75 |
| 30161229 | $1,915.63 |
| 7044930 | $279.84 |
| 93986881 | $1,068.46 |
| 46985468 | $1,272.76 |
| 77957950 | $408.51 |
| 28414939 | $959.57 |
| 2329615 | $707.11 |
| 45501611 | $455.33 |
| 41207878 | $124.58 |
| 30792654 | $93.49 |
| 32093355 | $2,478.37 |
| 25223275 | $1,809.88 |
| 34894383 | $4,058.30 |
| 48552263 | $3,999.19 |
| 50378168 | $466.12 |
| 30879233 | $2,174.76 |
| 89763683 | $1,460.26 |
| 51197466 | $1,394.92 |
| 76703629 | $1,848.80 |
| 29463411 | $4,145.20 |
| 59136649 | $99.37 |
| 44266516 | $589.49 |
| 83609975 | $4,084.90 |
| 38222385 | $219.96 |
| 76190910 | $354.92 |
| 36415192 | $780.35 |
| 99820582 | $2,836.06 |
| 19201642 | $3,452.07 |
| 84243187 | $3,460.15 |
| 2610433 | $153.73 |
| 541841 | $1,903.73 |
| 42313801 | $258.10 |
| 99876425 | $1,553.55 |
| 84757267 | $446.20 |
| 90124701 | $1,226.44 |
| 83561186 | $263.25 |
| 31336797 | $1,002.03 |
| 17431944 | $4,076.94 |
| 65329286 | $1,127.39 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 60567811 | $321.19 |
| 26279016 | $1,043.43 |
| 41750355 | $872.38 |
| 21398826 | $1,240.65 |
| 43395601 | $1,436.44 |
| 40291120 | $746.30 |
| 72475331 | $2,406.57 |
| 78117129 | $441.53 |
| 29019205 | $1,383.51 |
| 72228439 | $1,323.80 |
| 45384608 | $237.35 |
| 85673804 | $267.78 |
| 11837516 | $1,186.34 |
| 93654447 | $814.47 |
| 12435312 | $1,780.20 |
| 47114357 | $1,324.48 |
| 59681511 | $2,108.20 |
| 72684489 | $260.98 |
| 34785402 | $3,268.90 |
| 57936482 | $955.40 |
| 65203153 | $795.70 |
| 35236485 | $2,397.36 |
| 19511581 | $3,345.25 |
| 45094679 | $7,717.99 |
| 99678079 | $880.54 |
| 59886126 | $2,651.85 |
| 50686323 | $268.32 |
| 54241728 | $1,330.89 |
| 17794702 | $403.26 |
| 16463023 | $214.18 |
| 68042139 | $2,151.34 |
| 31972222 | $2,192.28 |
| 24384098 | $7,226.68 |
| 51504632 | $1,485.65 |
| 41044766 | $718.24 |
| 19221850 | $1,363.26 |
| 56427198 | $1,354.36 |
| 23590286 | $534.69 |
| 60594658 | $2,725.58 |
| 83981474 | $1,492.88 |
| 12418549 | $4,065.52 |
| 35743039 | $357.03 |
| 55696808 | $1,885.35 |
| 55047714 | $1,571.77 |
| 7724115 | $63.46 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 20574177 | $686.21 |
| 11624327 | $1,455.95 |
| 55138149 | $726.88 |
| 92080741 | $2,211.07 |
| 90728511 | $1,644.64 |
| 69438954 | $4,972.34 |
| 94083810 | $461.43 |
| 99124309 | $236.53 |
| 88543986 | $2,403.11 |
| 21188227 | $2,028.95 |
| 22779961 | $733.94 |
| 46129908 | $218.22 |
| 43143389 | $1,204.84 |
| 85395373 | $1,047.85 |
| 93997981 | $636.21 |
| 45100116 | $2,922.32 |
| 3739071 | $331.10 |
| 90595307 | $2,139.23 |
| 16691215 | $1,534.06 |
| 47062926 | $3,576.42 |
| 81194223 | $171.07 |
| 83053858 | $2,938.91 |
| 78319506 | $5,333.97 |
| 32622827 | $1,080.85 |
| 449640 | $2,651.90 |
| 17490720 | $2,616.20 |
| 31015919 | $829.51 |
| 88646883 | $1,142.63 |
| 41740177 | $1,498.84 |
| 39565121 | $1,692.55 |
| 41997119 | $1,579.63 |
| 61720654 | $1,257.08 |
| 32061022 | $1,821.83 |
| 41745586 | $1,038.50 |
| 16430469 | $256.16 |
| 29752867 | $356.48 |
| 89262522 | $666.52 |
| 40781048 | $385.89 |
| 35209174 | $504.62 |
| 37127688 | $5,102.85 |
| 96788826 | $1,034.01 |
| 35108148 | $1,465.86 |
| 86561378 | $669.85 |
| 74436526 | $908.74 |
| 81014138 | $687.69 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 83943859 | $1,486.25 |
| 84164843 | $1,903.16 |
| 40805245 | $888.34 |
| 11365575 | $877.31 |
| 57387788 | $2,581.87 |
| 72710875 | $3,827.33 |
| 60651673 | $1,529.51 |
| 3233510 | $1,309.22 |
| 332681 | $1,966.27 |
| 13354646 | $1,458.46 |
| 18068899 | $158.50 |
| 94118548 | $121.94 |
| 78845803 | $2,399.13 |
| 2432285 | $1,339.15 |
| 56564639 | $1,854.72 |
| 97994050 | $1,252.79 |
| 43913660 | $272.55 |
| 97618351 | $839.05 |
| 36419473 | $5,316.22 |
| 1563552 | $2,053.16 |
| 5382924 | $2,717.64 |
| 27274808 | $467.01 |
| 77569631 | $728.71 |
| 32391568 | $1,038.07 |
| 17945395 | $305.48 |
| 26037883 | $740.94 |
| 2099895 | $4,332.42 |
| 85339699 | $20.62 |
| 17147164 | $966.67 |
| 9346140 | $3,955.13 |
| 68590166 | $3,985.16 |
| 93151107 | $117.59 |
| 74793995 | $839.74 |
| 58505416 | $2,316.34 |
| 19464960 | $2,695.72 |
| 25209466 | $2,229.30 |
| 24243345 | $721.84 |
| 45354742 | $564.96 |
| 21274895 | $1,537.26 |
| 79483836 | $515.90 |
| 78345740 | $3,111.05 |
| 31108788 | $3,175.66 |
| 59452992 | $739.05 |
| 53823545 | $358.98 |
| 74673352 | $2,989.42 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 61803468 | $1,556.33 |
| 96924839 | $799.07 |
| 68101400 | $2,018.31 |
| 80619259 | $65.39 |
| 81386612 | $186.46 |
| 66944653 | $814.41 |
| 22151938 | $8,299.95 |
| 20743765 | $1,527.28 |
| 12216340 | $4,295.12 |
| 81774592 | $1,209.15 |
| 85941424 | $3,825.73 |
| 25596665 | $1,840.00 |
| 47378665 | $1,871.50 |
| 93682231 | $378.98 |
| 6350225 | $949.24 |
| 22165613 | $6,118.35 |
| 59943511 | $196.01 |
| 76795306 | $2,914.31 |
| 52177014 | $959.85 |
| 11918752 | $2,253.66 |
| 91307170 | $2,084.01 |
| 22492220 | $1,400.34 |
| 41546522 | $167.84 |
| 125235 | $9,892.87 |
| 7022755 | $5,469.29 |
| 20536077 | $1,143.09 |
| 33753653 | $405.07 |
| 19560223 | $1,046.97 |
| 26620585 | $733.15 |
| 13920547 | $148.27 |
| 10098267 | $145.99 |
| 54153103 | $3,895.75 |
| 69382424 | $251.22 |
| 24087086 | $3,688.77 |
| 44807904 | $1,812.76 |
| 90769296 | $431.20 |
| 11398 | $2,563.61 |
| 66854036 | $4,276.34 |
| 39690240 | $1,648.03 |
| 47986838 | $210.92 |
| 1474742 | $1,207.07 |
| 3648467 | $961.95 |
| 88961166 | $412.80 |
| 79433923 | $2,201.91 |
| 23587437 | $451.81 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 26607635 | $218.18 |
| 86261830 | $277.50 |
| 18892342 | $463.09 |
| 61345240 | $636.32 |
| 88748520 | $4,390.83 |
| 29932694 | $3,492.29 |
| 55142808 | $1,385.70 |
| 5342196 | $128.14 |
| 4335396 | $1,119.84 |
| 26917148 | $744.14 |
| 25652537 | $356.53 |
| 96289676 | $544.65 |
| 86046945 | $762.69 |
| 98870261 | $1,304.80 |
| 65279968 | $1,789.16 |
| 95104461 | $3,050.65 |
| 21646824 | $128.75 |
| 3634676 | $840.98 |
| 83920692 | $1,497.26 |
| 56682146 | $3,115.79 |
| 39662022 | $950.01 |
| 8788278 | $587.56 |
| 46800241 | $1,135.66 |
| 53283053 | $2,321.59 |
| 9763428 | $507.72 |
| 15015457 | $827.36 |
| 59467279 | $1,104.73 |
| 59209410 | $2,237.09 |
| 89560786 | $116.83 |
| 20262322 | $1,929.42 |
| 80723372 | $177.29 |
| 28349303 | $229.66 |
| 63044257 | $2,608.00 |
| 89784899 | $450.95 |
| 57104969 | $1,949.99 |
| 5815202 | $1,768.93 |
| 30982409 | $1,568.33 |
| 14428077 | $2,593.10 |
| 3078713 | $1,803.60 |
| 56294491 | $1,789.68 |
| 2286149 | $620.35 |
| 32829478 | $3,370.21 |
| 63357523 | $124.50 |
| 64224503 | $1,148.41 |
| 88250213 | $2,652.46 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 35410409 | $532.09 |
| 78073880 | $1,098.36 |
| 40183694 | $9,100.79 |
| 11273303 | $332.49 |
| 45479535 | $156.92 |
| 68502412 | $626.02 |
| 74304956 | $156.55 |
| 28914547 | $1,288.04 |
| 27639162 | $934.17 |
| 34618102 | $1,818.67 |
| 24119884 | $47.51 |
| 74474356 | $175.05 |
| 80617827 | $645.10 |
| 16403727 | $3,275.09 |
| 920715 | $1,545.02 |
| 44990589 | $2,125.35 |
| 87028704 | $399.87 |
| 61699294 | $239.33 |
| 47027623 | $655.53 |
| 60004879 | $489.04 |
| 78121027 | $2,929.59 |
| 84549293 | $3,526.04 |
| 13927193 | $194.65 |
| 23704383 | $318.07 |
| 69916926 | $631.06 |
| 9435789 | $607.11 |
| 38924563 | $2,484.38 |
| 6144570 | $54.81 |
| 14808892 | $1,914.71 |
| 67788271 | $361.74 |
| 90384214 | $3,459.81 |
| 89137814 | $1,113.62 |
| 65949457 | $1,312.40 |
| 53856443 | $3,867.54 |
| 24943120 | $232.08 |
| 84849613 | $542.84 |
| 10682817 | $8,124.37 |
| 17018103 | $689.55 |
| 24054378 | $2,019.44 |
| 89444592 | $3,817.79 |
| 58512992 | $707.81 |
| 56596773 | $606.83 |
| 14942409 | $726.22 |
| 32781456 | $831.59 |
| 44445128 | $1,163.29 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 85558301 | $453.98 |
| 9623589 | $5,197.72 |
| 15836457 | $1,007.44 |
| 79075187 | $2,107.53 |
| 80345095 | $325.21 |
| 10674929 | $82.65 |
| 66134450 | $7,434.84 |
| 14268003 | $297.98 |
| 37077230 | $1,441.81 |
| 28204896 | $1,442.80 |
| 20469528 | $952.39 |
| 68436994 | $87.97 |
| 91683377 | $647.15 |
| 70555993 | $698.38 |
| 34410715 | $645.45 |
| 43973682 | $197.72 |
| 99417287 | $228.15 |
| 2910766 | $3,461.86 |
| 67936085 | $1,382.26 |
| 67400533 | $778.82 |
| 16473318 | $136.05 |
| 38541891 | $1,324.28 |
| 84029022 | $550.43 |
| 32683520 | $1,027.60 |
| 77892666 | $2,312.09 |
| 30704955 | $196.55 |
| 20273057 | $2,556.92 |
| 24066376 | $1,913.75 |
| 90919372 | $2,128.89 |
| 13083679 | $967.21 |
| 70826824 | $3,294.56 |
| 39761308 | $7,985.43 |
| 91819168 | $597.23 |
| 26431756 | $4,026.33 |
| 85476871 | $544.36 |
| 93430610 | $650.42 |
| 94421945 | $331.62 |
| 556540 | $614.28 |
| 80078984 | $870.46 |
| 52621815 | $209.46 |
| 6681212 | $1,286.79 |
| 72398411 | $1,099.23 |
| 33301992 | $2,653.80 |
| 54206265 | $1,030.02 |
| 30108268 | $696.38 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 73336429 | $3,554.42 |
| 51089960 | $246.70 |
| 68658940 | $514.57 |
| 72351360 | $259.62 |
| 70948216 | $857.45 |
| 49016648 | $130.05 |
| 68522524 | $1,849.49 |
| 75069842 | $313.34 |
| 7036957 | $2,941.73 |
| 98272637 | $35.58 |
| 31231169 | $3,859.16 |
| 29816379 | $1,319.24 |
| 45349340 | $200.21 |
| 69011013 | $59.94 |
| 3865783 | $625.02 |
| 41493755 | $1,131.79 |
| 75673154 | $638.52 |
| 53601159 | $1,963.63 |
| 10738613 | $1,378.96 |
| 5862651 | $8,248.66 |
| 22148588 | $128.35 |
| 85492479 | $286.93 |
| 56761699 | $642.32 |
| 45282501 | $760.65 |
| 13334478 | $183.58 |
| 71032717 | $2,070.11 |
| 85781055 | $357.87 |
| 81683138 | $127.74 |
| 86409783 | $774.35 |
| 77211033 | $6,924.04 |
| 17553423 | $564.32 |
| 97009432 | $1,288.24 |
| 50360550 | $829.85 |
| 19716718 | $3,894.84 |
| 8846435 | $339.36 |
| 99504885 | $329.03 |
| 50987894 | $1,028.32 |
| 35372860 | $154.34 |
| 35644155 | $714.62 |
| 74331952 | $7,813.54 |
| 60982246 | $4,146.96 |
| 56184987 | $460.04 |
| 63544241 | $340.68 |
| 71428085 | $1,134.42 |
| 38685431 | $3,375.76 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 9371610 | $1,565.06 |
| 59837530 | $4,363.51 |
| 29916846 | $279.34 |
| 71837149 | $989.22 |
| 70425867 | $471.53 |
| 33846786 | $1,304.11 |
| 13491884 | $1,482.09 |
| 30176734 | $1,359.39 |
| 93337811 | $3,198.11 |
| 85401182 | $339.56 |
| 96244572 | $511.70 |
| 71669371 | $458.72 |
| 78202723 | $218.95 |
| 40616619 | $246.65 |
| 95416826 | $457.46 |
| 37973710 | $1,115.54 |
| 41376873 | $1,536.82 |
| 56213690 | $463.45 |
| 40696242 | $4,778.75 |
| 50563948 | $2,335.95 |
| 77619697 | $911.04 |
| 15577808 | $146.52 |
| 59805044 | $3,612.74 |
| 71019843 | $442.30 |
| 21455154 | $1,608.05 |
| 68575926 | $6,884.70 |
| 23655575 | $943.04 |
| 94061883 | $614.46 |
| 84485966 | $1,752.98 |
| 97385733 | $481.51 |
| 45370063 | $1,489.32 |
| 32876538 | $857.54 |
| 56946651 | $577.31 |
| 59647135 | $1,560.27 |
| 39897969 | $361.38 |
| 53651174 | $347.16 |
| 84714991 | $1,039.00 |
| 91514471 | $689.02 |
| 58699537 | $236.11 |
| 7009739 | $1,777.96 |
| 56437254 | $2,645.52 |
| 7196486 | $550.85 |
| 12296966 | $3,115.30 |
| 39693900 | $1,568.64 |
| 39331625 | $1,114.98 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 91622598 | $174.52 |
| 530756 | $484.60 |
| 62355103 | $1,495.33 |
| 83916376 | $134.84 |
| 6086502 | $1,634.15 |
| 41225903 | $1,746.93 |
| 21549889 | $650.40 |
| 82491437 | $3,716.00 |
| 17136986 | $3,355.65 |
| 22647785 | $1,913.18 |
| 98175636 | $2,036.42 |
| 3953825 | $830.04 |
| 47759235 | $321.58 |
| 96915177 | $1,164.45 |
| 26721000 | $3,563.15 |
| 47353496 | $1,402.30 |
| 67677033 | $382.70 |
| 42112066 | $422.33 |
| 83622941 | $688.57 |
| 29320940 | $614.42 |
| 26913431 | $307.57 |
| 70266954 | $1,540.80 |
| 22267872 | $1,580.61 |
| 12462308 | $1,404.41 |
| 59844175 | $2,272.92 |
| 9224743 | $2,010.79 |
| 58053417 | $597.12 |
| 94685179 | $374.64 |
| 17138637 | $704.03 |
| 17959925 | $1,445.87 |
| 71648682 | $2,244.96 |
| 29299964 | $6,439.84 |
| 45846555 | $84.28 |
| 23277249 | $3,465.97 |
| 34921619 | $4,061.72 |
| 81822554 | $149.96 |
| 80829266 | $536.82 |
| 98783503 | $944.14 |
| 93981860 | $1,059.79 |
| 71603600 | $1,537.59 |
| 30717959 | $111.22 |
| 57652705 | $1,141.57 |
| 55058901 | $409.99 |
| 24575758 | $1,068.95 |
| 11414334 | $1,006.18 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 78560993 | $887.13 |
| 24786214 | $388.62 |
| 18705699 | $344.82 |
| 76608933 | $197.36 |
| 72901426 | $2,066.06 |
| 66697768 | $411.36 |
| 70137576 | $243.35 |
| 99706683 | $322.58 |
| 56135218 | $569.61 |
| 49539053 | $5,509.10 |
| 75744687 | $1,136.61 |
| 78828873 | $1,790.81 |
| 65892146 | $2,029.57 |
| 88855863 | $1,324.21 |
| 34957553 | $3,709.76 |
| 713195 | $1,632.07 |
| 39702401 | $1,318.51 |
| 8428271 | $2,522.99 |
| 86618944 | $993.75 |
| 95383493 | $6,680.77 |
| 32679859 | $4,714.73 |
| 9296634 | $1,595.50 |
| 63411102 | $453.58 |
| 96154000 | $1,739.78 |
| 71054579 | $473.56 |
| 56239282 | $1,614.07 |
| 28872341 | $1,026.65 |
| 86846337 | $716.85 |
| 57196252 | $1,752.46 |
| 21504593 | $1,796.75 |
| 3833313 | $186.16 |
| 26252977 | $1,961.16 |
| 87233624 | $324.15 |
| 76994454 | $2,181.70 |
| 97134042 | $841.12 |
| 94063278 | $1,876.23 |
| 60837234 | $996.19 |
| 79303760 | $117.61 |
| 70299015 | $1,914.86 |
| 48429808 | $907.35 |
| 23784500 | $1,394.27 |
| 84075356 | $2,577.03 |
| 23691385 | $265.15 |
| 31669388 | $2,305.61 |
| 13945224 | $152.16 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 8217751 | $151.22 |
| 4227537 | $246.66 |
| 10365410 | $368.25 |
| 74000038 | $1,191.15 |
| 85828203 | $7,436.45 |
| 19927360 | $3,143.61 |
| 44567893 | $1,797.27 |
| 64467499 | $2,207.58 |
| 93468241 | $624.39 |
| 43610500 | $1,019.38 |
| 418876 | $636.69 |
| 73191412 | $680.90 |
| 8868453 | $676.21 |
| 54122464 | $1,392.96 |
| 52711666 | $3,814.17 |
| 32173724 | $320.02 |
| 98476994 | $445.16 |
| 51488595 | $3,029.31 |
| 3609488 | $4,073.81 |
| 57863067 | $596.39 |
| 74602101 | $362.53 |
| 30632075 | $503.58 |
| 52671673 | $429.52 |
| 51406515 | $1,476.77 |
| 95321857 | $184.70 |
| 81951418 | $4,655.98 |
| 70125185 | $763.13 |
| 60396860 | $1,504.38 |
| 82031321 | $2,074.53 |
| 74784091 | $1,251.56 |
| 55389934 | $313.30 |
| 70092239 | $171.07 |
| 63135492 | $1,209.13 |
| 98491503 | $1,669.37 |
| 27485188 | $717.89 |
| 73619390 | $1,049.48 |
| 40360987 | $99.57 |
| 94984532 | $2,285.78 |
| 45223691 | $340.89 |
| 74079300 | $384.67 |
| 43143711 | $159.75 |
| 38235910 | $152.10 |
| 14436312 | $438.66 |
| 76095864 | $751.30 |
| 30088098 | $1,015.52 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 2101837 | $210.48 |
| 91870836 | $443.79 |
| 24271176 | $45.97 |
| 54079188 | $492.50 |
| 9473751 | $3,043.79 |
| 94487542 | $281.09 |
| 26992870 | $486.96 |
| 83711307 | $3,144.90 |
| 36836570 | $1,110.63 |
| 55229107 | $452.64 |
| 44591740 | $242.19 |
| 21400608 | $145.55 |
| 33417793 | $1,792.06 |
| 42354952 | $922.52 |
| 50480225 | $136.44 |
| 97200974 | $924.00 |
| 85013568 | $1,143.71 |
| 13016510 | $1,400.35 |
| 79664372 | $4,522.68 |
| 22158781 | $1,078.69 |
| 35591306 | $452.08 |
| 32264395 | $682.31 |
| 23778056 | $591.07 |
| 42818379 | $2,060.04 |
| 42802690 | $520.45 |
| 28589370 | $171.38 |
| 98960950 | $2,383.63 |
| 49040522 | $711.24 |
| 12702629 | $839.74 |
| 70873194 | $183.01 |
| 1606623 | $496.79 |
| 41450575 | $3,106.11 |
| 73400962 | $235.99 |
| 63716234 | $2,235.74 |
| 42788286 | $3,129.02 |
| 27907119 | $1,985.96 |
| 30155159 | $3,208.92 |
| 15292708 | $60.35 |
| 83369131 | $410.13 |
| 59561290 | $502.11 |
| 601590 | $277.30 |
| 28630412 | $211.97 |
| 20040986 | $2,939.87 |
| 90978782 | $500.96 |
| 47298809 | $2,117.35 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 35414790 | $1,297.46 |
| 46452908 | $490.03 |
| 80898731 | $408.80 |
| 64127825 | $285.80 |
| 61324542 | $458.75 |
| 20421884 | $649.09 |
| 21478111 | $442.06 |
| 39948734 | $116.25 |
| 28854936 | $492.11 |
| 75146601 | $553.27 |
| 51490415 | $448.52 |
| 75162552 | $1,070.25 |
| 65520301 | $196.73 |
| 80860641 | $1,749.94 |
| 40651804 | $1,297.82 |
| 50378661 | $889.19 |
| 98078402 | $170.90 |
| 84755677 | $381.61 |
| 82130990 | $2,139.14 |
| 92237249 | $130.19 |
| 75799645 | $271.22 |
| 9599507 | $2,377.15 |
| 13628139 | $1,195.98 |
| 27488786 | $1,058.07 |
| 85050656 | $227.77 |
| 8555780 | $977.54 |
| 216464 | $1,531.72 |
| 62462678 | $373.03 |
| 27500094 | $2,384.65 |
| 40242874 | $3,061.84 |
| 60994627 | $292.24 |
| 39990655 | $242.43 |
| 30361070 | $444.63 |
| 81639971 | $546.36 |
| 59387165 | $103.80 |
| 72128419 | $35.14 |
| 12981285 | $268.49 |
| 86693734 | $514.78 |
| 57639179 | $177.24 |
| 796191 | $529.74 |
| 11180464 | $251.01 |
| 59258016 | $188.38 |
| 88818998 | $172.91 |
| 56626563 | $944.48 |
| 473416 | $300.59 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 47813889 | $163.26 |
| 3434041 | $164.53 |
| 13313001 | $86.38 |
| 14135253 | $297.99 |
| 79146917 | $125.57 |
| 18882172 | $64.21 |
| 25948089 | $168.46 |
| 70348344 | $512.41 |
| 14141474 | $242.68 |
| 31626785 | $488.31 |
| 36200266 | $442.02 |
| 43074699 | $220.93 |
| 84285982 | $169.86 |
| 93808233 | $242.55 |
| 28876408 | $387.26 |
| 19496330 | $147.15 |
| 42866843 | $324.18 |
| 1221578 | $139.54 |
| 56335348 | $519.35 |
| 56021500 | $422.29 |
| 2287153 | $325.35 |
| 54260901 | $250.65 |
| 27783044 | $102.54 |
| 96042080 | $46.52 |
| 9410628 | $191.92 |
| 60810640 | $162.71 |
| 73336397 | $1,623.26 |
| 77325268 | $542.86 |
| 71534901 | $211.96 |
| 40426922 | $132.90 |
| 67635637 | $62.45 |
| 84980728 | $247.97 |
| 74044206 | $65.13 |
| 61648938 | $34.66 |
| 78707942 | $387.72 |
| 43931716 | $485.71 |
| 39110840 | $189.20 |
| 11601334 | $328.10 |
| 98631231 | $161.06 |
| 62070659 | $88.11 |
| 43791582 | $376.99 |
| 9664468 | $612.74 |
| 38543779 | $416.46 |
| 80903388 | $254.51 |
| 80987577 | $146.67 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 9570104 | $298.39 |
| 11462712 | $372.65 |
| 55865566 | $201.70 |
| 23830041 | $220.99 |
| 25434584 | $222.36 |
| 11670717 | $91.20 |
| 39359592 | $91.31 |
| 63357463 | $469.96 |
| 81495507 | $66.31 |
| 65414800 | $150.81 |
| 72978533 | $412.56 |
| 64498674 | $203.65 |
| 35595964 | $41.01 |
| 89152300 | $182.72 |
| 19521355 | $194.41 |
| 39406790 | $243.09 |
| 79983885 | $349.67 |
| 95853393 | $374.62 |
| 72298491 | $209.88 |
| 56204925 | $319.76 |
| 40332219 | $34.94 |
| 49471874 | $318.08 |
| 36670035 | $104.02 |
| 80585293 | $165.54 |
| 63888404 | $676.81 |
| 75706141 | $135.29 |
| 20873507 | $95.22 |
| 79006892 | $252.44 |
| 19721828 | $1,362.79 |
| 44707818 | $390.62 |
| 20674474 | $48.08 |
| 17621556 | $290.53 |
| 53124892 | $31.62 |
| 1423813 | $339.97 |
| 28638416 | $224.73 |
| 45547802 | $221.03 |
| 24554334 | $258.92 |
| 88503795 | $321.51 |
| 22221114 | $153.85 |
| 82363056 | $410.04 |
| 77540122 | $287.33 |
| 38170363 | $128.74 |
| 45521315 | $4,268.27 |
| 15669666 | $267.93 |
| 44741031 | $502.45 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 96908284 | $683.13 |
| 92715985 | $699.88 |
| 31388975 | $52.63 |
| 61508676 | $670.87 |
| 27100034 | $88.37 |
| 82102250 | $2,905.39 |
| 27497888 | $582.67 |
| 98285216 | $43.62 |
| 3177107 | $235.05 |
| 2469916 | $1,419.85 |
| 48904221 | $266.41 |
| 56885040 | $1,126.58 |
| 90732095 | $385.04 |
| 44622099 | $295.19 |
| 44233666 | $1,519.32 |
| 58847543 | $830.49 |
| 98319949 | $590.14 |
| 14793373 | $661.94 |
| 26562721 | $1,854.87 |
| 68772196 | $1,059.69 |
| 29220959 | $1,139.47 |
| 23877228 | $1,663.88 |
| 62350926 | $48.43 |
| 46049492 | $55.60 |
| 38542536 | $736.16 |
| 37136723 | $55.32 |
| 61443062 | $1,509.36 |
| 79805491 | $310.85 |
| 85622665 | $45.75 |
| 98736565 | $2,121.20 |
| 46346701 | $898.78 |
| 77673084 | $1,599.38 |
| 68700528 | $1,187.05 |
| 18123307 | $816.50 |
| 61196872 | $647.62 |
| 78129684 | $721.13 |
| 96977376 | $527.53 |
| 95652210 | $326.78 |
| 60455918 | $58.93 |
| 91197165 | $119.70 |
| 29047154 | $21.34 |
| 5230280 | $653.61 |
| 31828270 | $1,172.32 |
| 70256926 | $1,053.74 |
| 88995923 | $176.84 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 52346982 | $1,433.27 |
| 2724912 | $1,291.62 |
| 3168209 | $705.45 |
| 45095574 | $544.42 |
| 67963133 | $244.56 |
| 2822856 | $111.58 |
| 35896580 | $1,207.71 |
| 79393415 | $129.72 |
| 91189367 | $629.57 |
| 90120847 | $675.84 |
| 62385715 | $1,362.85 |
| 39056833 | $40.05 |
| 76431867 | $828.79 |
| 31188382 | $327.57 |
| 55300700 | $80.49 |
| 26231217 | $445.49 |
| 36653890 | $710.76 |
| 40232249 | $960.64 |
| 41000531 | $642.51 |
| 63568304 | $563.64 |
| 7906228 | $46.12 |
| 40889595 | $243.24 |
| 75684864 | $2,182.20 |
| 83295390 | $926.25 |
| 204880 | $131.08 |
| 49256810 | $11,979.48 |
| 1334124 | $2,112.37 |
| 72038837 | $3,514.18 |
| 36784563 | $114.21 |
| 91539092 | $1,751.13 |
| 23893279 | $254.03 |
| 64091759 | $578.73 |
| 46930590 | $4,924.75 |
| 14748529 | $326.33 |
| 7813078 | $983.51 |
| 47369768 | $1,888.59 |
| 73100075 | $193.51 |
| 58909776 | $294.87 |
| 73993972 | $6,900.27 |
| 78951753 | $6,074.45 |
| 10434736 | $275.96 |
| 11930912 | $5,116.51 |
| 33188947 | $3,027.42 |
| 96885377 | $785.78 |
| 66806775 | $3,285.73 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 67602028 | $4,401.93 |
| 96852484 | $399.04 |
| 49914673 | $67.25 |
| 95157549 | $444.39 |
| 98481491 | $3,536.38 |
| 30667397 | $377.57 |
| 19336757 | $2,891.03 |
| 8785173 | $2,651.68 |
| 80870652 | $7,560.34 |
| 72707953 | $322.08 |
| 70504331 | $2,320.03 |
| 14191805 | $414.34 |
| 89798922 | $3,164.41 |
| 91337576 | $556.68 |
| 19429634 | $7,194.91 |
| 21563797 | $159.58 |
| 82212420 | $10,275.72 |
| 57370414 | $4,042.51 |
| 59980422 | $453.51 |
| 32466394 | $1,294.78 |
| 39212585 | $4,306.64 |
| 13636631 | $836.48 |
| 43611607 | $10,957.50 |
| 91476026 | $695.61 |
| 97412408 | $2,184.44 |
| 18626022 | $696.70 |
| 42184322 | $3,491.40 |
| 29661901 | $4,219.72 |
| 51696621 | $531.46 |
| 76676165 | $365.90 |
| 14054582 | $2,420.49 |
| 84152163 | $722.95 |
| 35484339 | $5,443.88 |
| 20782873 | $1,755.52 |
| 68094163 | $5,429.24 |
| 70031453 | $222.63 |
| 35403477 | $2,372.70 |
| 39845282 | $9,569.90 |
| 64040031 | $1,549.08 |
| 49145217 | $3,845.52 |
| 32266156 | $378.01 |
| 27711224 | $337.05 |
| 4328760 | $5,655.73 |
| 53197478 | $969.01 |
| 41947256 | $745.16 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 73186355 | $3,103.15 |
| 53456338 | $2,976.84 |
| 43839678 | $5,126.29 |
| 18674748 | $5,251.35 |
| 66513010 | $1,176.15 |
| 61998676 | $9,539.84 |
| 50588660 | $1,887.54 |
| 56546807 | $812.92 |
| 86595893 | $485.53 |
| 21065456 | $188.29 |
| 4260266 | $2,384.02 |
| 74787751 | $4,437.53 |
| 8570252 | $10,684.44 |
| 25010385 | $3,091.04 |
| 78871345 | $121.53 |
| 29394809 | $2,216.31 |
| 35118752 | $3,087.19 |
| 70743203 | $45.19 |
| 6217739 | $607.58 |
| 72563888 | $2,731.39 |
| 46591173 | $6,044.14 |
| 98285216 | $1,202.24 |
| 80964593 | $2,837.17 |
| 66797977 | $2,975.74 |
| 86085463 | $245.49 |
| 96036557 | $574.03 |
| 11416787 | $100.76 |
| 94151512 | $253.81 |
| 81635351 | $533.77 |
| 39396313 | $777.25 |
| 8837459 | $137.59 |
| 21192456 | $2,575.94 |
| 3177107 | $2,724.34 |
| 59837410 | $404.74 |
| 38783144 | $3,251.88 |
| 42682874 | $4,213.12 |
| 54816837 | $639.10 |
| 28140116 | $2,269.52 |
| 95075840 | $1,343.86 |
| 99683769 | $7,042.99 |
| 71653131 | $1,865.77 |
| 97173433 | $3,872.22 |
| 14739644 | $716.26 |
| 90732095 | $1,224.74 |
| 96978788 | $3,053.17 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 51793806 | $380.09 |
| 55119880 | $401.92 |
| 88586695 | $318.80 |
| 15627157 | $1,901.88 |
| 56050327 | $195.31 |
| 82045688 | $2,475.28 |
| 35032855 | $2,622.63 |
| 90310268 | $3,065.73 |
| 9621928 | $81.10 |
| 36396109 | $325.24 |
| 6549396 | $8,105.15 |
| 86366548 | $617.98 |
| 40618340 | $330.69 |
| 74975420 | $1,349.36 |
| 2613836 | $3,668.35 |
| 87706467 | $2,657.91 |
| 52390129 | $2,774.33 |
| 47855498 | $1,910.67 |
| 67761391 | $2,061.13 |
| 1189625 | $257.49 |
| 14449220 | $5,670.93 |
| 55266456 | $8,338.81 |
| 54384372 | $9,672.59 |
| 71588302 | $649.91 |
| 52416485 | $6,677.72 |
| 50944506 | $5,423.03 |
| 25221414 | $5,158.21 |
| 67174486 | $3,613.92 |
| 99073442 | $4,222.63 |
| 67168911 | $924.86 |
| 70502299 | $3,173.80 |
| 37488779 | $235.53 |
| 68591976 | $4,400.02 |
| 53220382 | $370.66 |
| 93135906 | $6,892.61 |
| 25503778 | $214.80 |
| 58551054 | $9,545.36 |
| 54857958 | $327.67 |
| 57102256 | $225.86 |
| 1654986 | $1,677.12 |
| 97899865 | $7,558.20 |
| 17436893 | $2,045.48 |
| 59294168 | $8,893.02 |
| 11170178 | $1,909.45 |
| 62910691 | $334.68 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 26542169 | $3,472.90 |
| 134995 | $4,923.08 |
| 74870590 | $8,197.04 |
| 91631238 | $3,902.37 |
| 19127102 | $789.68 |
| 29387486 | $6,477.71 |
| 59541308 | $1,225.54 |
| 57842995 | $2,235.80 |
| 51228747 | $417.95 |
| 52783476 | $206.25 |
| 2319643 | $352.35 |
| 84531219 | $377.55 |
| 94926697 | $7,338.99 |
| 42793502 | $1,429.95 |
| 56020799 | $1,011.86 |
| 66394235 | $5,463.89 |
| 89783556 | $4,081.93 |
| 745160 | $6,053.90 |
| 4958042 | $1,389.43 |
| 1560117 | $3,752.03 |
| 11001309 | $7,054.78 |
| 58348461 | $803.37 |
| 20372665 | $5,816.40 |
| 25790521 | $321.05 |
| 26505799 | $2,529.67 |
| 71488465 | $305.17 |
| 21225869 | $4,705.19 |
| 58575914 | $400.68 |
| 44196409 | $1,281.45 |
| 65891114 | $774.31 |
| 70076549 | $301.37 |
| 68853490 | $2,133.09 |
| 25383720 | $253.36 |
| 42734892 | $4,549.76 |
| 8500505 | $2,149.05 |
| 2737535 | $748.99 |
| 20287164 | $1,034.64 |
| 7192337 | $7,012.74 |
| 93239116 | $5,414.93 |
| 87157611 | $832.40 |
| 15065082 | $4,461.29 |
| 52940828 | $971.77 |
| 30955886 | $2,505.30 |
| 2376616 | $180.03 |
| 6196572 | $999.07 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 85975131 | $3,015.19 |
| 75961343 | $149.43 |
| 9997819 | $4,613.73 |
| 1875317 | $6,697.70 |
| 15630978 | $605.89 |
| 11661331 | $4,105.27 |
| 37973970 | $7,615.02 |
| 51805457 | $758.19 |
| 62572998 | $2,335.47 |
| 33847010 | $117.00 |
| 73700387 | $1,414.26 |
| 29296998 | $5,004.89 |
| 53687691 | $435.07 |
| 42908837 | $6,427.66 |
| 33743777 | $274.70 |
| 64330635 | $847.39 |
| 29864489 | $1,045.75 |
| 86617060 | $1,303.86 |
| 58997505 | $1,504.24 |
| 90011414 | $2,491.35 |
| 93311679 | $2,504.08 |
| 22278474 | $841.43 |
| 96118815 | $1,617.29 |
| 91684360 | $1,489.27 |
| 40824134 | $405.14 |
| 44847246 | $5,863.59 |
| 38244828 | $2,321.68 |
| 79974819 | $107.43 |
| 86860387 | $3,334.18 |
| 57513663 | $455.74 |
| 18812566 | $4,291.68 |
| 45551733 | $4,221.91 |
| 75156848 | $1,123.30 |
| 75773684 | $3,749.90 |
| 45413453 | $2,891.82 |
| 81901055 | $725.85 |
| 11113622 | $7,685.76 |
| 56060180 | $458.64 |
| 68848548 | $5,072.09 |
| 56757931 | $3,174.66 |
| 14166382 | $4,667.46 |
| 50903428 | $1,155.34 |
| 25287845 | $3,786.11 |
| 12810361 | $518.79 |
| 22272685 | $347.28 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 30288597 | $2,311.60 |
| 14309579 | $58.99 |
| 48584618 | $340.65 |
| 59991248 | $6,574.74 |
| 76123529 | $3,388.19 |
| 58569228 | $5,639.78 |
| 72665771 | $170.62 |
| 14529563 | $93.25 |
| 55365227 | $3,366.61 |
| 60079190 | $2,105.00 |
| 86103719 | $382.13 |
| 6751981 | $1,766.49 |
| 72428774 | $205.62 |
| 20674862 | $332.10 |
| 28725485 | $3,206.67 |
| 72521769 | $64.37 |
| 21690366 | $232.16 |
| 77244395 | $2,695.71 |
| 3537835 | $5,572.31 |
| 57302518 | $565.55 |
| 18312335 | $1,321.01 |
| 21087912 | $95.18 |
| 1490107 | $2,728.93 |
| 16609791 | $8,644.33 |
| 20567392 | $2,033.86 |
| 40821416 | $2,090.34 |
| 53977370 | $45.18 |
| 44763437 | $4,149.31 |
| 66869061 | $148.55 |
| 82854840 | $3,267.83 |
| 15048787 | $3,947.50 |
| 67032805 | $7,291.31 |
| 96346747 | $1,316.37 |
| 98786151 | $83.58 |
| 86236461 | $508.93 |
| 64115853 | $286.05 |
| 32500236 | $1,702.59 |
| 98716961 | $5,475.17 |
| 17412515 | $155.47 |
| 85699443 | $1,036.84 |
| 31643781 | $194.26 |
| 72057377 | $6,488.19 |
| 14458472 | $9,168.68 |
| 62035916 | $83.10 |
| 50593082 | $152.47 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 14026201 | $1,417.64 |
| 4158898 | $1,005.08 |
| 97067792 | $416.44 |
| 5492800 | $162.97 |
| 98744681 | $5,557.21 |
| 78924159 | $130.15 |
| 31336112 | $5,391.27 |
| 30607247 | $1,747.98 |
| 61896564 | $675.36 |
| 40762779 | $965.00 |
| 9155968 | $466.07 |
| 75923274 | $8,102.33 |
| 9677674 | $4,378.03 |
| 32876149 | $2,796.28 |
| 93120338 | $207.87 |
| 87038747 | $2,514.27 |
| 5872307 | $296.72 |
| 35129740 | $373.04 |
| 57125714 | $134.69 |
| 85002596 | $165.90 |
| 18734990 | $6,740.28 |
| 56077954 | $325.95 |
| 60799459 | $3,005.55 |
| 59938948 | $1,217.85 |
| 62887435 | $3,028.83 |
| 51574357 | $4,112.63 |
| 26643520 | $2,659.36 |
| 63231924 | $372.84 |
| 44212688 | $665.49 |
| 58950857 | $2,944.16 |
| 37677939 | $2,914.17 |
| 98665671 | $402.28 |
| 43927083 | $7,765.48 |
| 25675066 | $247.00 |
| 65465793 | $575.53 |
| 46416912 | $406.95 |
| 32548728 | $7,532.54 |
| 95646450 | $413.65 |
| 52188133 | $5,735.23 |
| 17000418 | $1,442.53 |
| 1665365 | $1,216.44 |
| 93851931 | $1,322.19 |
| 65382977 | $259.01 |
| 93432602 | $507.12 |
| 52914733 | $318.96 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 22513114 | $1,303.83 |
| 62614061 | $441.87 |
| 18942904 | $5,864.58 |
| 85641646 | $643.72 |
| 87568293 | $4,128.33 |
| 45793362 | $2,587.87 |
| 63620173 | $1,441.94 |
| 19884037 | $2,333.20 |
| 54677929 | $433.92 |
| 83320324 | $410.02 |
| 7540256 | $998.52 |
| 36235510 | $7,788.47 |
| 51665110 | $8,392.43 |
| 57948596 | $727.80 |
| 96710567 | $1,093.94 |
| 56371451 | $363.07 |
| 77881884 | $940.12 |
| 15277304 | $1,320.70 |
| 7007611 | $5,720.78 |
| 5817834 | $3,247.05 |
| 42182118 | $301.76 |
| 15460339 | $4,082.98 |
| 77894337 | $1,105.08 |
| 26763557 | $73.34 |
| 15690283 | $1,417.87 |
| 44335181 | $4,825.54 |
| 611498 | $334.62 |
| 1067786 | $8,922.74 |
| 47249887 | $2,137.51 |
| 29900232 | $312.92 |
| 87100494 | $4,893.67 |
| 52856933 | $4,434.81 |
| 33377186 | $3,969.97 |
| 66857507 | $6,998.86 |
| 5910716 | $165.69 |
| 21851785 | $3,615.23 |
| 89401888 | $686.89 |
| 75359595 | $2,704.02 |
| 6284870 | $6,562.17 |
| 5135090 | $4,443.20 |
| 92796046 | $1,164.24 |
| 77176851 | $131.04 |
| 76215622 | $3,251.21 |
| 94246613 | $6,785.96 |
| 26762399 | $61.06 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 8166690 | $4,728.32 |
| 82256603 | $606.80 |
| 53497938 | $197.85 |
| 13927419 | $5,533.38 |
| 37136723 | $565.97 |
| 32213208 | $1,444.97 |
| 39841005 | $211.06 |
| 79805491 | $1,657.52 |
| 16587706 | $4,192.74 |
| 57589915 | $448.40 |
| 45336733 | $6,357.75 |
| 35742472 | $3,601.17 |
| 85622665 | $259.06 |
| 95897813 | $2,279.74 |
| 12043544 | $1,181.47 |
| 85145541 | $181.37 |
| 60966001 | $2,920.37 |
| 25142882 | $1,444.87 |
| 97202551 | $4,120.67 |
| 21188037 | $7,400.62 |
| 95097714 | $2,554.14 |
| 17842408 | $4,233.11 |
| 87329541 | $245.94 |
| 52640848 | $104.17 |
| 81815827 | $546.53 |
| 32950723 | $381.42 |
| 31866736 | $1,075.15 |
| 87131549 | $2,429.80 |
| 61850158 | $225.57 |
| 77647579 | $4,144.34 |
| 42928462 | $8,053.65 |
| 99909035 | $507.21 |
| 85353240 | $6,094.37 |
| 60455918 | $3,302.89 |
| 55044995 | $1,722.87 |
| 59665743 | $3,872.21 |
| 12934033 | $2,850.38 |
| 93634347 | $2,686.74 |
| 45298117 | $7,847.33 |
| 23403119 | $8,252.26 |
| 90066683 | $5,898.94 |
| 29047154 | $342.17 |
| 39033065 | $191.02 |
| 17381317 | $4,083.15 |
| 90667110 | $164.93 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 9444863 | $1,340.88 |
| 18365826 | $790.84 |
| 12087170 | $103.05 |
| 14817030 | $2,028.66 |
| 24722095 | $5,014.56 |
| 51922386 | $262.98 |
| 37503018 | $5,824.37 |
| 55236227 | $4,767.41 |
| 96546395 | $242.72 |
| 64042561 | $906.97 |
| 25037685 | $2,511.73 |
| 95477564 | $2,915.93 |
| 17931826 | $209.61 |
| 30861713 | $318.84 |
| 22137584 | $2,607.88 |
| 30163974 | $854.70 |
| 3252090 | $2,706.64 |
| 56573694 | $3,360.53 |
| 62412534 | $2,812.93 |
| 18420946 | $969.88 |
| 60048729 | $3,549.50 |
| 59788338 | $268.72 |
| 24064678 | $544.02 |
| 86002048 | $267.34 |
| 66832946 | $588.35 |
| 82277371 | $529.58 |
| 83371987 | $117.15 |
| 19076342 | $131.17 |
| 65938622 | $960.38 |
| 72098469 | $822.94 |
| 525954 | $3,050.94 |
| 83833956 | $2,613.99 |
| 25537802 | $557.53 |
| 25398709 | $3,366.27 |
| 2052724 | $1,208.97 |
| 26702029 | $191.89 |
| 56918476 | $2,002.51 |
| 47263998 | $224.16 |
| 40526459 | $200.75 |
| 96540431 | $347.43 |
| 74781517 | $7,129.44 |
| 17563580 | $6,783.33 |
| 54020627 | $4,144.44 |
| 89649849 | $171.13 |
| 78849444 | $10,570.75 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 11620843 | $5,002.14 |
| 62691491 | $77.37 |
| 93565457 | $4,850.43 |
| 3409681 | $267.56 |
| 9241567 | $655.29 |
| 20014571 | $2,411.53 |
| 1006008 | $376.60 |
| 60518149 | $252.37 |
| 42790439 | $133.30 |
| 99185936 | $718.28 |
| 3505552 | $1,856.41 |
| 47220496 | $5,262.63 |
| 90018532 | $517.23 |
| 86203884 | $621.85 |
| 63494831 | $452.22 |
| 83656172 | $645.13 |
| 87280176 | $2,207.85 |
| 43984582 | $57.07 |
| 91017276 | $6,873.84 |
| 43966075 | $1,440.94 |
| 82828623 | $60.54 |
| 70162431 | $791.00 |
| 50322647 | $278.32 |
| 64169444 | $361.25 |
| 96052684 | $449.18 |
| 73478445 | $10,424.38 |
| 34731602 | $1,039.90 |
| 1540752 | $967.87 |
| 1827157 | $3,696.10 |
| 24957478 | $5,919.17 |
| 86161532 | $493.77 |
| 61104780 | $339.40 |
| 96797593 | $3,414.80 |
| 52400758 | $3,950.72 |
| 69676380 | $3,836.38 |
| 31604569 | $4,205.00 |
| 95671155 | $794.98 |
| 65287143 | $5,844.24 |
| 5369251 | $100.85 |
| 75670551 | $2,868.54 |
| 16195429 | $5,265.43 |
| 98517630 | $1,256.31 |
| 65355483 | $3,476.33 |
| 73767571 | $384.85 |
| 49261916 | $3,024.45 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 8118449 | $5,226.70 |
| 60494041 | $544.37 |
| 79350021 | $174.10 |
| 45458665 | $4,334.06 |
| 96402599 | $111.43 |
| 55158281 | $163.60 |
| 70839582 | $842.86 |
| 21384842 | $297.58 |
| 16497525 | $5,561.29 |
| 71119804 | $479.97 |
| 53473866 | $75.73 |
| 51292263 | $569.66 |
| 30523593 | $7,446.29 |
| 63441437 | $35.77 |
| 62003426 | $5,422.76 |
| 68113926 | $6,626.56 |
| 33878409 | $2,939.78 |
| 45147883 | $162.88 |
| 7548978 | $2,971.13 |
| 29648862 | $1,005.43 |
| 74652371 | $148.68 |
| 14912769 | $827.55 |
| 27191848 | $705.78 |
| 9024909 | $249.88 |
| 19968178 | $100.73 |
| 79230632 | $4,894.13 |
| 82926952 | $5,877.90 |
| 59164800 | $234.64 |
| 13304586 | $473.80 |
| 41481061 | $259.48 |
| 70743790 | $2,066.09 |
| 8379240 | $472.38 |
| 61552485 | $923.56 |
| 4459140 | $2,851.64 |
| 61480822 | $144.54 |
| 36996791 | $877.45 |
| 36491137 | $2,198.55 |
| 78831913 | $1,960.73 |
| 27658982 | $323.37 |
| 9404251 | $934.30 |
| 31220482 | $1,767.20 |
| 59529116 | $2,700.03 |
| 48161587 | $2,599.88 |
| 69988084 | $1,007.09 |
| 80108088 | $136.76 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 5430459 | $247.74 |
| 20699943 | $306.58 |
| 59573733 | $294.76 |
| 7199683 | $791.64 |
| 30902071 | $60.85 |
| 45795092 | $955.97 |
| 14103983 | $1,626.63 |
| 50001065 | $214.70 |
| 82333850 | $521.34 |
| 58852447 | $392.70 |
| 29317492 | $708.70 |
| 28094508 | $6,367.70 |
| 4101429 | $2,210.74 |
| 21777521 | $964.99 |
| 90766337 | $1,758.35 |
| 25669365 | $259.46 |
| 88678963 | $3,821.93 |
| 70546376 | $511.08 |
| 6144576 | $3,397.45 |
| 45190704 | $462.62 |
| 2169319 | $3,702.29 |
| 37481505 | $309.40 |
| 33370939 | $796.05 |
| 17864911 | $2,504.65 |
| 18781198 | $4,365.58 |
| 33332906 | $910.70 |
| 51171939 | $9,122.55 |
| 90932713 | $293.09 |
| 52962922 | $824.33 |
| 90610178 | $335.69 |
| 95566259 | $3,490.25 |
| 40450971 | $2,744.85 |
| 94430720 | $276.97 |
| 78424674 | $421.15 |
| 61048635 | $8,384.13 |
| 9732474 | $41.00 |
| 32363269 | $2,126.05 |
| 88330229 | $10,511.75 |
| 38966425 | $6,008.89 |
| 83205821 | $1,574.56 |
| 79223121 | $192.84 |
| 25675832 | $3,420.38 |
| 96570835 | $3,321.84 |
| 47177649 | $161.89 |
| 43229224 | $10,016.32 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 37674719 | $4,894.43 |
| 38092923 | $4,071.30 |
| 94397888 | $323.14 |
| 45667894 | $48.25 |
| 13606805 | $122.48 |
| 66663314 | $235.88 |
| 14468542 | $183.40 |
| 91730176 | $100.95 |
| 26836343 | $388.27 |
| 71586701 | $10,181.06 |
| 22966015 | $549.36 |
| 46222469 | $443.21 |
| 2369933 | $719.49 |
| 49517911 | $1,403.44 |
| 85903797 | $8,942.33 |
| 86079542 | $3,224.82 |
| 79735543 | $275.24 |
| 47657914 | $3,382.97 |
| 86871222 | $4,527.82 |
| 94341959 | $328.48 |
| 62404601 | $5,321.54 |
| 71658362 | $105.18 |
| 15010093 | $460.25 |
| 42939975 | $794.88 |
| 8234893 | $7,915.81 |
| 77343653 | $7,615.54 |
| 74290593 | $289.16 |
| 86943162 | $142.23 |
| 27178959 | $7,317.26 |
| 41296040 | $1,071.29 |
| 48532569 | $6,100.10 |
| 65730386 | $5,387.22 |
| 33310500 | $271.06 |
| 46800982 | $3,761.88 |
| 35098616 | $7,183.55 |
| 90460743 | $8,912.43 |
| 75211777 | $2,363.52 |
| 15805775 | $121.63 |
| 43992182 | $1,893.45 |
| 18898905 | $5,229.76 |
| 54946716 | $2,374.40 |
| 26337107 | $140.13 |
| 18419119 | $1,275.70 |
| 57178380 | $3,810.09 |
| 21288255 | $3,586.41 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 84938313 | $399.51 |
| 37243368 | $3,208.28 |
| 64903246 | $137.04 |
| 80871807 | $9,854.48 |
| 10684200 | $453.86 |
| 33187875 | $4,876.95 |
| 7906228 | $3,689.74 |
| 37391622 | $178.56 |
| 67144671 | $463.02 |
| 13456172 | $142.21 |
| 39266926 | $10,145.62 |
| 41467048 | $2,829.50 |
| 91543602 | $126.84 |
| 21416847 | $2,703.47 |
| 30517744 | $6,827.26 |
| 15773871 | $220.95 |
| 61292794 | $489.29 |
| 88106477 | $5,369.68 |
| 76360550 | $5,642.39 |
| 75960423 | $526.91 |
| 82274057 | $3,427.01 |
| 45774336 | $360.64 |
| 85253259 | $5,012.56 |
| 36687446 | $117.93 |
| 58868472 | $1,959.97 |
| 43203982 | $1,342.23 |
| 58199525 | $119.22 |
| 35528306 | $2,656.13 |
| 74951005 | $518.57 |
| 48900421 | $5,604.14 |
| 57734083 | $1,880.31 |
| 99574332 | $288.47 |
| 1449528 | $644.41 |
| 76502870 | $2,874.60 |
| 16055752 | $10,502.32 |
| 95778523 | $135.69 |
| 8252277 | $772.13 |
| 50684012 | $1,762.92 |
| 28713662 | $1,418.86 |
| 30004106 | $862.66 |
| 36267855 | $3,924.62 |
| 26785667 | $215.78 |
| 98133083 | $891.92 |
| 80201155 | $7,338.35 |
| 60913256 | $1,075.60 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 32887218 | $946.05 |
| 15605027 | $1,699.81 |
| 7102221 | $676.44 |
| 83381386 | $516.10 |
| 32834032 | $2,608.72 |
| 49637339 | $411.36 |
| 92995572 | $6,790.20 |
| 28996658 | $207.80 |
| 97766083 | $278.82 |
| 15481394 | $2,054.26 |
| 67512574 | $2,132.22 |
| 4257806 | $5,596.78 |
| 3148213 | $7,949.14 |
| 19640241 | $63.20 |
| 93700487 | $337.54 |
| 64987387 | $608.83 |
| 53643386 | $716.72 |
| 23972222 | $9,053.64 |
| 53403177 | $8,944.34 |
| 37542875 | $335.57 |
| 11158181 | $2,002.53 |
| 66503730 | $626.41 |
| 30227323 | $2,086.40 |
| 79228037 | $88.29 |
| 95928749 | $358.20 |
| 69577153 | $777.45 |
| 88911958 | $357.47 |
| 66134670 | $6,187.59 |
| 28202165 | $409.71 |
| 29207043 | $158.22 |
| 52335330 | $2,387.89 |
| 56084007 | $213.75 |
| 47380263 | $1,389.05 |
| 54244111 | $1,848.05 |
| 99231380 | $1,347.39 |
| 95317410 | $668.05 |
| 41553792 | $162.03 |
| 10359913 | $91.40 |
| 81482888 | $1,579.33 |
| 67329734 | $284.14 |
| 60756291 | $486.95 |
| 13142549 | $9,557.15 |
| 15373150 | $4,601.00 |
| 20283831 | $1,236.89 |
| 20511004 | $1,363.01 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 34248683 | $309.50 |
| 95069921 | $488.89 |
| 88000269 | $450.84 |
| 48644260 | $506.35 |
| 39711404 | $3,069.06 |
| 89870776 | $1,048.63 |
| 49178289 | $459.79 |
| 40363181 | $83.19 |
| 77253549 | $214.52 |
| 28087248 | $661.36 |
| 42896557 | $412.11 |
| 53010048 | $287.63 |
| 68471086 | $806.46 |
| 80901411 | $1,816.83 |
| 95312589 | $528.14 |
| 24783000 | $726.40 |
| 31140768 | $850.06 |
| 31197142 | $99.44 |
| 87283323 | $3,603.40 |
| 85070731 | $1,836.01 |
| 73795094 | $998.29 |
| 83427920 | $4,729.07 |
| 65860439 | $10,282.86 |
| 25224089 | $6,224.95 |
| 56463426 | $791.84 |
| 56191033 | $553.10 |
| 82563868 | $338.09 |
| 62034378 | $1,452.57 |
| 89612464 | $5,104.90 |
| 8001763 | $1,039.95 |
| 3662313 | $429.93 |
| 43858779 | $992.35 |
| 14597840 | $7,104.42 |
| 93040574 | $1,068.67 |
| 39539839 | $844.33 |
| 68686400 | $872.66 |
| 91980807 | $1,773.42 |
| 40383923 | $2,757.52 |
| 82957065 | $1,565.29 |
| 15649677 | $474.58 |
| 89470164 | $1,034.62 |
| 80606530 | $1,923.35 |
| 67637572 | $3,198.92 |
| 12492592 | $1,077.59 |
| 40869352 | $5,958.34 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 75614335 | $7,708.86 |
| 58195855 | $476.85 |
| 74694700 | $197.06 |
| 31700518 | $5,039.63 |
| 22618038 | $3,924.23 |
| 74939579 | $4,220.69 |
| 53634703 | $2,143.14 |
| 80107168 | $360.04 |
| 51815708 | $2,267.24 |
| 64274004 | $589.90 |
| 3043377 | $781.71 |
| 74324424 | $85.68 |
| 40514044 | $138.70 |
| 20330234 | $103.14 |
| 25761762 | $1,801.69 |
| 46727317 | $2,133.66 |
| 98608266 | $137.63 |
| 227128 | $330.36 |
| 85569303 | $539.94 |
| 6368296 | $303.01 |
| 72048838 | $749.93 |
| 89134089 | $568.35 |
| 16223474 | $1,109.07 |
| 33126144 | $306.82 |
| 23306884 | $963.57 |
| 56703646 | $4,228.24 |
| 78847518 | $542.27 |
| 52027500 | $5,679.03 |
| 37348695 | $490.98 |
| 28421067 | $763.70 |
| 2109471 | $8,426.23 |
| 5224975 | $311.52 |
| 48743116 | $731.77 |
| 56453363 | $3,790.70 |
| 82136556 | $7,534.50 |
| 4111734 | $6,910.05 |
| 33759325 | $1,512.74 |
| 8680991 | $222.47 |
| 4804630 | $10,608.24 |
| 4549891 | $20.46 |
| 40950094 | $1,748.15 |
| 91146610 | $5,536.37 |
| 25699326 | $1,854.24 |
| 47421776 | $4,119.34 |
| 69558857 | $474.68 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 95423581 | $357.34 |
| 64288297 | $2,235.97 |
| 17553281 | $104.70 |
| 37832291 | $1,184.78 |
| 30180950 | $1,301.15 |
| 28681244 | $286.39 |
| 77750875 | $575.31 |
| 18621381 | $1,046.83 |
| 34696964 | $302.51 |
| 79635040 | $7,196.15 |
| 99479377 | $221.53 |
| 38694653 | $148.44 |
| 42687564 | $725.83 |
| 84352372 | $6,309.99 |
| 25008180 | $916.96 |
| 59024390 | $6,623.86 |
| 71135578 | $278.92 |
| 61663679 | $231.89 |
| 91096214 | $404.18 |
| 97471958 | $196.63 |
| 58121958 | $353.70 |
| 71769779 | $118.92 |
| 52598002 | $1,102.81 |
| 54182505 | $113.64 |
| 20242274 | $967.80 |
| 33961344 | $626.74 |
| 76960963 | $1,895.71 |
| 22196611 | $1,042.76 |
| 71985915 | $2,527.15 |
| 2914529 | $143.64 |
| 87551210 | $1,382.42 |
| 45805702 | $55.45 |
| 33385175 | $540.58 |
| 12394775 | $158.24 |
| 31115959 | $403.39 |
| 84229032 | $4,727.73 |
| 24471159 | $339.22 |
| 48688219 | $65.20 |
| 88300715 | $5,092.47 |
| 62946070 | $411.07 |
| 45972592 | $4,007.32 |
| 68190520 | $3,862.81 |
| 38785517 | $906.57 |
| 87570417 | $3,305.97 |
| 67193323 | $2,354.17 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 79328905 | $6,005.58 |
| 61547695 | $257.17 |
| 95326427 | $260.50 |
| 96799567 | $810.42 |
| 3352382 | $5,110.77 |
| 4890112 | $526.03 |
| 27094791 | $443.64 |
| 74113928 | $188.91 |
| 43807731 | $5,749.31 |
| 17884734 | $677.27 |
| 23836410 | $287.48 |
| 105633 | $329.20 |
| 47939593 | $1,045.23 |
| 53133357 | $546.22 |
| 66704669 | $4,959.73 |
| 57918576 | $2,789.84 |
| 60025304 | $4,630.79 |
| 34588522 | $1,285.22 |
| 78687958 | $319.62 |
| 11664370 | $362.05 |
| 496715 | $9,010.31 |
| 31078413 | $9,489.44 |
| 44910791 | $3,130.66 |
| 32900713 | $2,436.56 |
| 11987619 | $178.73 |
| 34840366 | $1,662.18 |
| 45206555 | $1,062.78 |
| 13067183 | $925.78 |
| 2979865 | $2,068.26 |
| 3068332 | $5,430.35 |
| 52199961 | $96.05 |
| 90836456 | $2,741.20 |
| 75152571 | $221.65 |
| 23556809 | $206.81 |
| 7772235 | $189.80 |
| 54787418 | $4,602.35 |
| 34761643 | $134.16 |
| 15936565 | $3,090.28 |
| 83169373 | $1,546.04 |
| 16535337 | $68.86 |
| 21921828 | $7,128.51 |
| 3746282 | $689.51 |
| 47237575 | $1,821.72 |
| 87795359 | $846.44 |
| 39032784 | $1,091.20 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 52983416 | $628.53 |
| 18404254 | $3,836.69 |
| 73426924 | $4,852.74 |
| 58596277 | $30.53 |
| 97256206 | $265.56 |
| 1480300 | $4,357.57 |
| 75242522 | $1,319.35 |
| 87754182 | $553.03 |
| 85853481 | $637.79 |
| 74909172 | $74.18 |
| 73429335 | $6,119.05 |
| 24038067 | $40.17 |
| 51086826 | $294.19 |
| 25292545 | $74.79 |
| 93817145 | $7,254.27 |
| 99707236 | $38.98 |
| 16956097 | $402.11 |
| 99040131 | $640.74 |
| 90402812 | $1,459.01 |
| 14395161 | $4,696.41 |
| 33398085 | $3,653.51 |
| 85111737 | $301.45 |
| 61479133 | $396.51 |
| 30613439 | $892.34 |
| 81472154 | $1,271.83 |
| 94068638 | $152.23 |
| 7787630 | $377.53 |
| 83553922 | $849.02 |
| 10531796 | $258.02 |
| 86239906 | $1,374.96 |
| 23478630 | $4,299.53 |
| 61092882 | $300.73 |
| 56061952 | $1,579.50 |
| 14926632 | $1,002.31 |
| 10182190 | $6,005.60 |
| 65735382 | $8,473.96 |
| 92239489 | $267.70 |
| 86399124 | $345.83 |
| 69755445 | $955.57 |
| 61323571 | $574.98 |
| 24537136 | $214.92 |
| 90874993 | $782.13 |
| 32207514 | $6,150.68 |
| 91865341 | $4,926.74 |
| 51559085 | $8,189.99 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 90397653 | $36.22 |
| 2641391 | $404.34 |
| 40112524 | $815.75 |
| 19277439 | $2,081.10 |
| 84119151 | $1,502.10 |
| 92658377 | $9,947.57 |
| 25961295 | $8,549.91 |
| 23972301 | $61.40 |
| 48709346 | $115.42 |
| 55358745 | $1,208.38 |
| 72887391 | $476.58 |
| 75236886 | $307.98 |
| 65468382 | $596.15 |
| 33714443 | $362.84 |
| 51013317 | $6,720.13 |
| 11675028 | $6,946.23 |
| 48400601 | $7,490.04 |
| 13933234 | $739.85 |
| 11836225 | $1,637.40 |
| 13876575 | $129.60 |
| 83439908 | $1,679.92 |
| 87603731 | $190.55 |
| 54959926 | $455.16 |
| 32631887 | $326.55 |
| 35626395 | $891.88 |
| 37179460 | $160.43 |
| 55429253 | $1,082.32 |
| 66642418 | $212.67 |
| 982270 | $913.22 |
| 87186454 | $494.46 |
| 37518444 | $787.94 |
| 69656907 | $4,214.54 |
| 26997068 | $9,924.15 |
| 46597987 | $562.38 |
| 52597165 | $2,048.40 |
| 67476191 | $4,340.09 |
| 11630670 | $10,514.94 |
| 50586550 | $4,732.34 |
| 30478065 | $2,536.35 |
| 96185205 | $204.03 |
| 93149875 | $287.04 |
| 81842937 | $2,957.25 |
| 84597025 | $610.81 |
| 61203498 | $4,181.24 |
| 41183781 | $2,923.46 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 39202617 | $1,636.55 |
| 69551781 | $4,212.92 |
| 79742306 | $5,616.85 |
| 60231827 | $398.55 |
| 71597729 | $8,483.88 |
| 50565882 | $4,949.67 |
| 74445166 | $577.27 |
| 8989501 | $721.53 |
| 27437602 | $5,078.41 |
| 56472624 | $71.58 |
| 51257138 | $3,763.43 |
| 51631725 | $9,505.98 |
| 72191506 | $9,032.76 |
| 71391577 | $5,345.97 |
| 50719636 | $231.69 |
| 66564228 | $5,497.43 |
| 34831097 | $3,224.77 |
| 72909268 | $5,783.86 |
| 5440700 | $11,823.05 |
| 87073012 | $904.21 |
| 86747613 | $84.15 |
| 54846513 | $8,895.62 |
| 65237055 | $6,827.82 |
| 61806652 | $4,400.50 |
| 80565170 | $7,118.98 |
| 50278969 | $7,547.30 |
| 4886235 | $693.20 |
| 92817289 | $358.32 |
| 41480091 | $351.04 |
| 59893583 | $727.64 |
| 54901371 | $150.43 |
| 61836710 | $4,087.99 |
| 76903199 | $400.90 |
| 26816059 | $7,330.55 |
| 9897062 | $10,477.50 |
| 44257073 | $223.45 |
| 64309081 | $5,091.26 |
| 62364838 | $8,907.73 |
| 49465046 | $143.37 |
| 48569849 | $1,449.94 |
| 67253482 | $1,967.86 |
| 25925852 | $2,812.38 |
| 194178 | $2,491.35 |
| 13118862 | $1,494.06 |
| 18331338 | $1,091.92 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 47444643 | $957.25 |
| 67421261 | $149.15 |
| 33857155 | $166.27 |
| 92254929 | $960.00 |
| 52802830 | $4,365.11 |
| 30350511 | $890.45 |
| 56552675 | $26.37 |
| 22133429 | $354.76 |
| 51862068 | $443.14 |
| 7158898 | $9,387.05 |
| 9953357 | $106.54 |
| 4835303 | $5,209.55 |
| 98017707 | $5,086.35 |
| 80148369 | $8,410.35 |
| 69461206 | $801.43 |
| 55175309 | $972.40 |
| 86480569 | $2,552.71 |
| 67677799 | $3,221.86 |
| 42182561 | $8,943.23 |
| 30784734 | $1,229.83 |
| 99218910 | $6,976.11 |
| 44023929 | $7,838.50 |
| 70650955 | $4,294.10 |
| 36702037 | $269.87 |
| 29641741 | $189.02 |
| 23579300 | $11,519.26 |
| 10570380 | $1,159.57 |
| 61796097 | $571.70 |
| 30569165 | $282.60 |
| 33177520 | $459.35 |
| 27944521 | $1,446.21 |
| 92503754 | $924.00 |
| 21096724 | $404.81 |
| 82659758 | $7,001.73 |
| 70929016 | $2,206.36 |
| 20672663 | $4,258.87 |
| 87933909 | $645.25 |
| 16678714 | $600.90 |
| 41568464 | $5,556.54 |
| 20535391 | $535.04 |
| 83599951 | $4,919.39 |
| 68118456 | $331.63 |
| 41810234 | $2,772.23 |
| 93772677 | $2,923.48 |
| 96517619 | $874.39 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 27015630 | $5,214.84 |
| 4010236 | $195.78 |
| 10014342 | $350.13 |
| 34309492 | $3,642.89 |
| 64492865 | $636.73 |
| 69462737 | $452.30 |
| 39786907 | $2,149.16 |
| 18876438 | $155.65 |
| 11716538 | $7,085.71 |
| 54586385 | $6,768.48 |
| 12506057 | $2,446.24 |
| 94722473 | $281.82 |
| 25572516 | $970.77 |
| 22271265 | $60.92 |
| 87861309 | $345.60 |
| 72992868 | $7,614.68 |
| 53051219 | $2,073.77 |
| 35105962 | $208.17 |
| 42493106 | $4,989.97 |
| 35053440 | $963.53 |
| 453291 | $654.95 |
| 46358487 | $819.93 |
| 20155263 | $1,248.65 |
| 42662151 | $9,055.14 |
| 78346690 | $373.52 |
| 24862985 | $203.08 |
| 87014512 | $1,552.47 |
| 79696311 | $280.95 |
| 82532033 | $397.66 |
| 96712525 | $337.24 |
| 6989456 | $1,651.34 |
| 68015968 | $8,171.41 |
| 72183805 | $1,605.32 |
| 16911990 | $2,224.92 |
| 90118012 | $1,334.50 |
| 34090787 | $6,232.26 |
| 88247880 | $262.32 |
| 6298415 | $3,562.57 |
| 83034360 | $65.57 |
| 81013441 | $4,247.18 |
| 3725262 | $357.70 |
| 95442315 | $519.56 |
| 58872642 | $1,334.55 |
| 9703510 | $85.74 |
| 89342966 | $355.51 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 43110447 | $4,911.53 |
| 28408462 | $309.11 |
| 68702929 | $2,644.47 |
| 6257170 | $1,004.20 |
| 29138917 | $211.48 |
| 10808929 | $7,330.59 |
| 47625828 | $5,506.35 |
| 81852748 | $3,909.85 |
| 72592632 | $586.11 |
| 75371562 | $1,426.67 |
| 9925719 | $293.15 |
| 89450663 | $88.93 |
| 98239108 | $384.71 |
| 37906259 | $4,924.60 |
| 83386737 | $661.90 |
| 90249152 | $1,020.73 |
| 88337393 | $134.57 |
| 79397548 | $257.22 |
| 19084942 | $1,236.12 |
| 348425 | $441.60 |
| 72571031 | $1,031.67 |
| 4612336 | $118.19 |
| 90816606 | $56.31 |
| 19537757 | $2,146.16 |
| 96483834 | $561.90 |
| 71224285 | $302.12 |
| 38047500 | $1,768.85 |
| 13313479 | $139.78 |
| 68815999 | $841.80 |
| 97042835 | $254.86 |
| 69737579 | $282.07 |
| 94004201 | $393.80 |
| 20287116 | $210.49 |
| 77490301 | $171.11 |
| 1430457 | $832.55 |
| 40891397 | $770.31 |
| 84211977 | $500.74 |
| 86805643 | $334.49 |
| 62863605 | $1,941.54 |
| 61865641 | $528.59 |
| 50919003 | $3,149.93 |
| 44709188 | $1,281.42 |
| 62575410 | $4,127.60 |
| 95024759 | $3,371.92 |
| 76101017 | $324.52 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 89983267 | $4,058.47 |
| 25658900 | $1,673.06 |
| 68639229 | $969.36 |
| 92666097 | $6,982.63 |
| 31954116 | $688.21 |
| 74790934 | $1,471.72 |
| 37032326 | $336.15 |
| 72768620 | $416.47 |
| 62089882 | $2,013.08 |
| 49659107 | $264.49 |
| 67599524 | $4,029.81 |
| 3339951 | $2,512.66 |
| 87361936 | $251.62 |
| 29614789 | $96.18 |
| 66511042 | $350.07 |
| 61022016 | $2,452.61 |
| 55419175 | $591.89 |
| 42023884 | $396.49 |
| 68156205 | $844.52 |
| 16425758 | $609.11 |
| 91565582 | $756.55 |
| 93314813 | $976.37 |
| 71921948 | $117.08 |
| 86455677 | $612.60 |
| 49003726 | $558.49 |
| 74396310 | $6,557.14 |
| 82274490 | $541.75 |
| 96543860 | $1,066.45 |
| 55460696 | $943.60 |
| 39962203 | $131.02 |
| 64551470 | $204.47 |
| 54129149 | $1,113.87 |
| 92870339 | $120.87 |
| 3028206 | $519.68 |
| 69759541 | $48.51 |
| 64074354 | $283.22 |
| 60367338 | $2,445.09 |
| 6196726 | $4,585.02 |
| 66984566 | $681.88 |
| 75501383 | $2,971.00 |
| 74321166 | $2,711.89 |
| 94544384 | $1,327.05 |
| 62183595 | $4,243.16 |
| 90700859 | $4,749.50 |
| 63439344 | $2,743.21 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 9636151 | $413.95 |
| 92586757 | $265.21 |
| 81791759 | $7,229.31 |
| 11685113 | $5,844.92 |
| 46777099 | $3,143.90 |
| 74719489 | $2,308.72 |
| 60347322 | $1,935.52 |
| 90174861 | $1,645.20 |
| 79899601 | $698.61 |
| 41101964 | $159.12 |
| 95386994 | $10,266.06 |
| 45968052 | $4,246.22 |
| 81984508 | $4,667.17 |
| 65813425 | $144.02 |
| 72522453 | $6,289.77 |
| 15025923 | $159.06 |
| 66184479 | $924.47 |
| 18534271 | $537.67 |
| 65009184 | $209.79 |
| 40954015 | $6,680.16 |
| 4696156 | $255.20 |
| 83155421 | $3,296.25 |
| 74422766 | $5,920.68 |
| 34612881 | $6,634.86 |
| 40823404 | $138.56 |
| 44474843 | $2,217.89 |
| 11865013 | $151.19 |
| 74832410 | $3,357.31 |
| 40406861 | $35.10 |
| 4609347 | $162.48 |
| 91539092 | $43.07 |
| 22407756 | $278.76 |
| 19336757 | $237.97 |
| 5593101 | $100.42 |
| 18626022 | $223.49 |
| 26973086 | $1,134.30 |
| 24763022 | $1,393.51 |
| 8000254 | $456.35 |
| 78594579 | $321.02 |
| 71653131 | $4,494.62 |
| 30361070 | $42.50 |
| 92966889 | $1,273.41 |
| 590189 | $214.41 |
| 67488480 | $73.28 |
| 87038747 | $855.96 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 1665365 | $8,651.39 |
| 93851931 | $306.09 |
| 93432602 | $60.67 |
| 34532700 | $331.33 |
| 60730376 | $28.77 |
| 86677742 | $3,856.38 |
| 75940846 | $578.76 |
| 85948955 | $179.48 |
| 99305553 | $3,038.25 |
| 68539621 | $412.04 |
| 97216788 | $168.17 |
| 83833956 | $5,881.64 |
| 4680661 | $387.26 |
| 18882172 | $124.84 |
| 93852028 | $582.19 |
| 99820264 | $169.16 |
| 30299872 | $124.10 |
| 95833431 | $213.03 |
| 51171939 | $176.92 |
| 27053483 | $335.20 |
| 84285982 | $253.17 |
| 99851321 | $4,081.13 |
| 88657279 | $2,046.56 |
| 58064630 | $254.92 |
| 18419119 | $311.61 |
| 30861785 | $495.89 |
| 15605027 | $522.86 |
| 70306151 | $486.22 |
| 43113743 | $297.41 |
| 21955393 | $431.35 |
| 44735131 | $743.45 |
| 4047330 | $201.86 |
| 23831036 | $5,651.34 |
| 17453234 | $49.35 |
| 21562026 | $334.72 |
| 45257166 | $202.24 |
| 95957184 | $4,693.19 |
| 78819826 | $77.98 |
| 88431381 | $95.56 |
| 37826279 | $210.38 |
| 19828505 | $171.19 |
| 68686400 | $218.25 |
| 9941577 | $121.34 |
| 85511440 | $1,885.70 |
| 73712600 | $190.46 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 20221719 | $3,747.07 |
| 227128 | $276.75 |
| 23306884 | $123.63 |
| 22003541 | $44.79 |
| 80214805 | $55.13 |
| 8547772 | $188.49 |
| 34696964 | $36.58 |
| 24991003 | $2,142.92 |
| 88109239 | $201.97 |
| 27696911 | $35.00 |
| 48688219 | $19.45 |
| 53613286 | $1,030.77 |
| 27419196 | $629.17 |
| 57918576 | $185.11 |
| 34588522 | $352.06 |
| 45206555 | $2,698.09 |
| 99729375 | $55.54 |
| 81584750 | $139.85 |
| 39032784 | $258.82 |
| 50400569 | $2,714.50 |
| 97133170 | $80.02 |
| 19631067 | $60.76 |
| 60906462 | $56.50 |
| 3604886 | $709.12 |
| 67704243 | $125.16 |
| 86365148 | $134.87 |
| 81368447 | $312.79 |
| 95321317 | $126.09 |
| 61412245 | $1,387.40 |
| 86940421 | $222.76 |
| 17258060 | $1,966.15 |
| 21266983 | $597.84 |
| 2316119 | $5,396.72 |
| 58465576 | $140.54 |
| 71861724 | $204.77 |
| 86472079 | $426.03 |
| 84698432 | $2,947.85 |
| 20402603 | $37.98 |
| 39972986 | $306.74 |
| 21106367 | $135.21 |
| 65227468 | $3,219.94 |
| 20535391 | $3,722.35 |
| 12560441 | $66.47 |
| 72241555 | $1,303.00 |
| 61382728 | $346.87 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 95262801 | $659.45 |
| 37455619 | $343.21 |
| 77959728 | $169.43 |
| 36631854 | $933.62 |
| 95626648 | $162.36 |
| 88251175 | $456.29 |
| 24465125 | $293.25 |
| 68967984 | $1,772.80 |
| 52840718 | $760.64 |
| 98249337 | $264.00 |
| 29138917 | $43.03 |
| 62863605 | $592.23 |
| 63310107 | $3,104.91 |
| 66700754 | $2,893.01 |
| 30617984 | $298.95 |
| 98867574 | $46.24 |
| 24344163 | $68.72 |
| 49188362 | $204.55 |
| 26635808 | $195.82 |
| 50381814 | $151.80 |
| 92735732 | $933.89 |
| 19819445 | $164.59 |
| 16195429 | $47.69 |
| 76523377 | $249.19 |
| 87823392 | $473.65 |
| 36687446 | $411.57 |
| 6433266 | $979.73 |
| 69324155 | $1,579.38 |
| 26954844 | $164.80 |
| 28867996 | $683.75 |
| 95312589 | $23.62 |
| 29730239 | $97.43 |
| 83427920 | $96.12 |
| 60570861 | $1,856.46 |
| 93287001 | $148.50 |
| 25761762 | $546.53 |
| 40493904 | $531.23 |
| 227128 | $23.66 |
| 56703646 | $73.03 |
| 40950094 | $45.07 |
| 23889826 | $340.16 |
| 26030405 | $1,292.29 |
| 52199961 | $149.12 |
| 7806994 | $1,515.79 |
| 14351104 | $1,798.39 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 97256206 | $367.85 |
| 19902750 | $158.65 |
| 23478630 | $500.36 |
| 72887391 | $33.69 |
| 69765814 | $554.59 |
| 68087405 | $155.23 |
| 74445166 | $30.74 |
| 71699210 | $541.54 |
| 68270836 | $228.14 |
| 194178 | $343.80 |
| 26586000 | $962.09 |
| 69011013 | $229.75 |
| 54531766 | $90.69 |
| 6215165 | $1,290.36 |
| 89164395 | $3,032.28 |
| 21223817 | $4,621.85 |
| 58235906 | $4,288.32 |
| 9759871 | $128.64 |
| 98237331 | $43.70 |
| 20844244 | $337.36 |
| 3333278 | $2,879.27 |
| 69944829 | $3,932.84 |
| 8597721 | $1,155.85 |
| 55087510 | $14.53 |
| 44273601 | $2,914.76 |
| 24494781 | $3,508.95 |
| 28249703 | $466.94 |
| 71354555 | $2,671.24 |
| 43908558 | $1,223.30 |
| 56546807 | $4,049.72 |
| 71201546 | $217.23 |
| 78871345 | $156.10 |
| 85536491 | $219.38 |
| 65818191 | $187.76 |
| 8388472 | $8,087.31 |
| 11462709 | $531.72 |
| 79496294 | $376.65 |
| 8200601 | $110.61 |
| 55073391 | $3,272.84 |
| 17223067 | $6,514.79 |
| 80676984 | $727.49 |
| 5999695 | $202.57 |
| 50372173 | $235.98 |
| 26292357 | $83.78 |
| 26627201 | $4,568.50 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 37488779 | $134.11 |
| 69824817 | $105.45 |
| 71903566 | $278.17 |
| 56018280 | $108.03 |
| 90840671 | $725.11 |
| 23115531 | $258.20 |
| 96039044 | $325.14 |
| 43747690 | $2,664.45 |
| 80559532 | $83.80 |
| 52641935 | $32.84 |
| 77212006 | $90.35 |
| 88359023 | $2,984.44 |
| 89570847 | $3,200.92 |
| 76407250 | $325.14 |
| 67191702 | $649.49 |
| 15934176 | $60.98 |
| 50401142 | $4,809.74 |
| 61294479 | $3,322.13 |
| 45653180 | $8,083.65 |
| 81842430 | $78.36 |
| 49010626 | $116.79 |
| 66289173 | $2,640.80 |
| 75193448 | $149.57 |
| 29962525 | $2,186.01 |
| 12094349 | $307.37 |
| 8743613 | $1,563.60 |
| 52107212 | $4,414.42 |
| 3494381 | $4,582.24 |
| 91263988 | $34.24 |
| 87475218 | $1,038.45 |
| 39656769 | $53.30 |
| 73863146 | $1,772.79 |
| 10123763 | $4,369.36 |
| 84147156 | $87.49 |
| 56732476 | $5,166.74 |
| 4958042 | $5,771.06 |
| 99789809 | $1,502.33 |
| 49331232 | $645.40 |
| 98774776 | $200.38 |
| 28120628 | $4,921.34 |
| 98767713 | $2,260.10 |
| 52672255 | $7,982.32 |
| 42127063 | $1,346.82 |
| 22913897 | $476.02 |
| 90885213 | $2,681.33 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 32261172 | $5,514.10 |
| 46351243 | $4,353.21 |
| 95708511 | $3,336.50 |
| 76949185 | $2,448.29 |
| 13498881 | $59.59 |
| 80810066 | $2,376.33 |
| 71136864 | $5,597.55 |
| 87084566 | $338.96 |
| 67782406 | $1,426.39 |
| 3058976 | $171.52 |
| 14990877 | $588.30 |
| 57046118 | $3,114.30 |
| 27859925 | $471.63 |
| 59230458 | $390.74 |
| 73958342 | $4,380.34 |
| 31772762 | $117.52 |
| 21680582 | $3,988.87 |
| 2372056 | $3,819.36 |
| 83794899 | $1,299.12 |
| 7424043 | $1,189.73 |
| 11378928 | $2,117.17 |
| 21188037 | $422.37 |
| 90344278 | $154.48 |
| 92114117 | $363.36 |
| 57345048 | $190.72 |
| 87784032 | $5,100.83 |
| 34731602 | $111.67 |
| 74652371 | $19.91 |
| 79710760 | $111.13 |
| 35632418 | $3,014.20 |
| 81074881 | $131.11 |
| 15735706 | $404.58 |
| 25822187 | $373.76 |
| 29367084 | $2,390.83 |
| 24584664 | $3,389.91 |
| 96457568 | $431.91 |
| 77185196 | $3,160.30 |
| 54015581 | $3,027.85 |
| 4729677 | $3,397.10 |
| 19445587 | $159.60 |
| 80016166 | $37.71 |
| 48267526 | $3,075.36 |
| 97483538 | $514.40 |
| 68949357 | $4,214.38 |
| 46865972 | $2,927.81 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 66569821 | $553.07 |
| 50088744 | $3,345.56 |
| 68807047 | $2,021.44 |
| 8656926 | $173.80 |
| 38024622 | $54.04 |
| 14852058 | $85.36 |
| 90377935 | $189.47 |
| 31855259 | $211.50 |
| 17688389 | $32.20 |
| 71076439 | $55.25 |
| 85797349 | $33.40 |
| 11618001 | $138.88 |
| 26862555 | $364.18 |
| 81987288 | $52.39 |
| 84692389 | $71.44 |
| 56481944 | $65.12 |
| 41721906 | $172.07 |
| 3861366 | $5,478.97 |
| 59839828 | $985.96 |
| 68837446 | $156.96 |
| 18972320 | $2,272.35 |
| 27516647 | $1,540.05 |
| 98423559 | $1,660.44 |
| 78974005 | $3,467.95 |
| 8770247 | $3,315.56 |
| 71876589 | $442.41 |
| 48066303 | $642.20 |
| 92052532 | $995.71 |
| 91369826 | $768.18 |
| 2015741 | $382.08 |
| 56532312 | $7,129.26 |
| 58979323 | $1,945.01 |
| 7728930 | $864.60 |
| 41817434 | $4,947.49 |
| 15486515 | $1,992.14 |
| 83703215 | $954.95 |
| 7558142 | $792.26 |
| 49386234 | $1,051.06 |
| 23138353 | $161.21 |
| 23898445 | $826.73 |
| 6255207 | $659.52 |
| 19313815 | $2,250.34 |
| 74162217 | $74.07 |
| 19724497 | $63.71 |
| 37563162 | $59.61 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 99205670 | $17.82 |
| 31270699 | $65.42 |
| 31674685 | $63.57 |
| 57208606 | $2,109.85 |
| 54142741 | $2,218.76 |
| 94824881 | $2,047.11 |
| 1767247 | $2,660.15 |
| 42086129 | $2,138.63 |
| 62720436 | $1,508.99 |
| 26939273 | $516.79 |
| 56929632 | $1,575.24 |
| 60445521 | $198.04 |
| 17304493 | $2,181.52 |
| 91450580 | $2,256.25 |
| 91220287 | $1,504.93 |
| 48720068 | $2,285.73 |
| 64015275 | $696.54 |
| 82114547 | $2,102.30 |
| 29230915 | $523.27 |
| 64912721 | $601.93 |
| 91004191 | $4,234.18 |
| 83039636 | $647.48 |
| 37570986 | $438.54 |
| 18538562 | $543.74 |
| 98788975 | $2,915.03 |
| 38349162 | $873.20 |
| 72240942 | $2,169.02 |
| 33727723 | $2,623.27 |
| 40036759 | $901.30 |
| 17653695 | $1,891.96 |
| 61180472 | $1,931.08 |
| 90234129 | $2,101.74 |
| 85406273 | $1,853.66 |
| 71432016 | $2,239.50 |
| 76827110 | $2,152.86 |
| 94269121 | $709.47 |
| 84065207 | $2,942.14 |
| 61169247 | $1,856.42 |
| 61097068 | $1,465.18 |
| 44811139 | $2,339.05 |
| 61864531 | $308.02 |
| 14808970 | $841.06 |
| 14793984 | $1,362.37 |
| 33965164 | $2,476.97 |
| 51078933 | $2,177.33 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 87439288 | $638.09 |
| 83215928 | $2,215.07 |
| 31301701 | $1,932.44 |
| 98952655 | $2,089.62 |
| 54284043 | $2,695.83 |
| 46795381 | $1,859.79 |
| 72051102 | $623.95 |
| 86586367 | $647.95 |
| 94936376 | $2,627.31 |
| 777764 | $2,341.77 |
| 68559076 | $763.82 |
| 7797034 | $2,060.22 |
| 2095297 | $74.22 |
| 94708220 | $1,410.46 |
| 43134119 | $1,961.19 |
| 71159669 | $2,004.90 |
| 49289674 | $984.43 |
| 3601549 | $1,792.45 |
| 87997154 | $1,066.05 |
| 45975615 | $1,159.17 |
| 34196311 | $173.77 |
| 7468881 | $1,830.26 |
| 22806162 | $1,677.16 |
| 89187117 | $384.40 |
| 9813495 | $1,292.67 |
| 75613983 | $2,297.16 |
| 73765030 | $1,091.08 |
| 70014385 | $291.67 |
| 12711355 | $1,772.10 |
| 73609244 | $731.97 |
| 67220115 | $710.62 |
| 92979953 | $391.62 |
| 71704582 | $2,358.53 |
| 41604093 | $1,076.77 |
| 92299062 | $636.90 |
| 44862329 | $804.92 |
| 14097415 | $491.14 |
| 9994398 | $970.50 |
| 89742311 | $2,169.85 |
| 65317029 | $355.99 |
| 53574539 | $504.49 |
| 54540670 | $1,972.31 |
| 9398723 | $1,622.27 |
| 89880249 | $1,868.32 |
| 25271715 | $2,286.46 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 48352962 | $793.99 |
| 84636152 | $1,921.95 |
| 24624211 | $2,325.30 |
| 47926491 | $3,117.03 |
| 61014610 | $1,926.91 |
| 39926469 | $624.88 |
| 91774604 | $2,669.46 |
| 6158778 | $2,429.67 |
| 9517355 | $2,174.18 |
| 40394688 | $843.20 |
| 55644123 | $2,147.97 |
| 86215580 | $1,793.66 |
| 64356098 | $2,533.34 |
| 63533855 | $1,705.70 |
| 30768688 | $2,126.63 |
| 32495555 | $1,462.02 |
| 59552369 | $2,177.67 |
| 47039541 | $147.96 |
| 2907300 | $584.13 |
| 95647758 | $2,333.50 |
| 14574726 | $1,948.55 |
| 41759504 | $329.69 |
| 53118520 | $2,091.27 |
| 61520706 | $1,404.02 |
| 36396603 | $2,557.80 |
| 2652591 | $2,230.02 |
| 92838574 | $514.90 |
| 79638965 | $2,577.13 |
| 22790853 | $2,556.57 |
| 5926445 | $2,433.43 |
| 40699308 | $2,209.54 |
| 2898267 | $265.62 |
| 77573256 | $1,483.07 |
| 89354071 | $2,049.75 |
| 64614495 | $1,875.97 |
| 22289900 | $227.58 |
| 42340192 | $2,046.78 |
| 57053998 | $2,467.00 |
| 25682873 | $1,736.58 |
| 66184791 | $626.51 |
| 74800566 | $2,211.03 |
| 78214875 | $876.60 |
| 48115376 | $2,035.49 |
| 894923 | $2,834.71 |
| 63026075 | $3,150.33 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 36185926 | $931.22 |
| 1778822 | $1,876.59 |
| 55200138 | $2,724.94 |
| 73818066 | $2,759.22 |
| 74517401 | $1,170.74 |
| 87583305 | $1,735.13 |
| 57049741 | $564.90 |
| 72644541 | $2,339.19 |
| 34100541 | $1,804.20 |
| 83182605 | $2,654.22 |
| 48641769 | $2,154.02 |
| 20821659 | $393.62 |
| 63902522 | $1,198.43 |
| 73685885 | $2,199.04 |
| 79157047 | $587.95 |
| 57714146 | $721.35 |
| 42233336 | $2,112.64 |
| 88790494 | $2,556.12 |
| 68810927 | $518.56 |
| 20035612 | $2,092.61 |
| 8392762 | $1,970.16 |
| 11558097 | $2,057.83 |
| 91757228 | $286.68 |
| 86450399 | $2,584.73 |
| 3338694 | $983.89 |
| 21310555 | $1,364.93 |
| 65310868 | $2,020.16 |
| 99056123 | $1,505.61 |
| 84980515 | $1,171.72 |
| 76153792 | $2,197.85 |
| 90983593 | $2,289.59 |
| 22013126 | $455.34 |
| 34067260 | $220.56 |
| 11413540 | $2,124.11 |
| 86318817 | $918.61 |
| 17357831 | $333.95 |
| 88151415 | $2,355.95 |
| 35767297 | $2,524.32 |
| 22038348 | $2,382.65 |
| 2133787 | $1,995.16 |
| 78432747 | $1,465.69 |
| 41260491 | $2,233.92 |
| 90641966 | $1,737.32 |
| 40848860 | $1,814.65 |
| 70119738 | $2,137.30 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 71385986 | $1,352.09 |
| 788778 | $1,300.54 |
| 5890422 | $2,039.37 |
| 81860312 | $2,040.87 |
| 8728633 | $2,438.93 |
| 54375226 | $389.85 |
| 9014173 | $772.68 |
| 52961614 | $303.84 |
| 72393587 | $2,144.78 |
| 57474605 | $109.97 |
| 34422933 | $2,217.36 |
| 96228284 | $411.27 |
| 61616157 | $2,113.26 |
| 96643107 | $1,980.69 |
| 15046531 | $255.70 |
| 11309829 | $1,887.70 |
| 73874937 | $637.81 |
| 35251859 | $280.36 |
| 93816270 | $2,080.32 |
| 30516861 | $1,710.82 |
| 44251443 | $2,269.40 |
| 25645097 | $2,249.04 |
| 72010876 | $1,865.95 |
| 896813 | $2,166.71 |
| 23110952 | $2,707.12 |
| 44267751 | $2,821.34 |
| 62034513 | $2,063.08 |
| 99659019 | $496.33 |
| 89779263 | $509.16 |
| 88442274 | $1,899.31 |
| 22085368 | $570.36 |
| 88215409 | $2,392.47 |
| 68523517 | $435.66 |
| 91923465 | $110.51 |
| 95819800 | $85.55 |
| 51111779 | $2,220.05 |
| 54578782 | $1,820.84 |
| 46193444 | $1,931.02 |
| 28116715 | $2,249.83 |
| 75590669 | $273.08 |
| 56720343 | $195.59 |
| 81744506 | $1,946.69 |
| 4439416 | $2,366.80 |
| 9409277 | $2,236.64 |
| 60450015 | $1,172.18 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 39726111 | $1,505.88 |
| 72975746 | $1,770.97 |
| 72800811 | $1,102.96 |
| 67449184 | $385.33 |
| 66527045 | $3,365.10 |
| 48026872 | $1,698.04 |
| 70378057 | $1,457.71 |
| 820678 | $1,578.04 |
| 9204140 | $2,207.68 |
| 63186118 | $443.03 |
| 40940648 | $2,708.84 |
| 74187449 | $1,930.97 |
| 47693266 | $911.88 |
| 12180932 | $430.23 |
| 59485051 | $2,091.58 |
| 35796740 | $371.59 |
| 29750223 | $327.34 |
| 41464896 | $1,513.98 |
| 95029825 | $2,163.93 |
| 7666289 | $2,009.40 |
| 93627658 | $3,267.33 |
| 71056122 | $831.96 |
| 85649163 | $1,837.09 |
| 64026349 | $1,008.00 |
| 78579265 | $2,252.32 |
| 61604637 | $2,153.03 |
| 61296984 | $751.18 |
| 64622273 | $1,210.77 |
| 71564515 | $518.28 |
| 52818522 | $944.44 |
| 9270908 | $972.42 |
| 86529962 | $2,416.26 |
| 42588918 | $625.13 |
| 33751473 | $433.04 |
| 57862744 | $444.67 |
| 81201532 | $1,620.48 |
| 72353330 | $1,340.65 |
| 29038679 | $510.82 |
| 1633508 | $1,616.38 |
| 16254323 | $1,819.12 |
| 61850228 | $1,764.56 |
| 17118747 | $2,022.34 |
| 25217271 | $1,423.94 |
| 80208438 | $227.54 |
| 92319268 | $2,540.67 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 58803103 | $366.21 |
| 59678444 | $2,470.06 |
| 96094011 | $1,630.53 |
| 71399440 | $835.08 |
| 3346792 | $1,821.31 |
| 4698339 | $1,849.15 |
| 56443462 | $1,679.53 |
| 70125235 | $1,770.57 |
| 68839171 | $765.51 |
| 41135504 | $1,737.71 |
| 80523751 | $2,430.27 |
| 91768364 | $1,420.66 |
| 56229739 | $3,083.94 |
| 26101302 | $2,121.86 |
| 41884098 | $1,567.64 |
| 89658624 | $597.40 |
| 15852504 | $2,328.45 |
| 6507612 | $262.40 |
| 8769201 | $2,495.18 |
| 81089590 | $1,880.98 |
| 14972378 | $2,181.83 |
| 31526550 | $2,711.16 |
| 71208861 | $1,244.84 |
| 21863296 | $2,867.09 |
| 93393783 | $2,636.99 |
| 25558340 | $690.69 |
| 25034958 | $1,364.74 |
| 59999711 | $1,283.71 |
| 45310825 | $2,307.50 |
| 89287542 | $1,807.27 |
| 41400857 | $1,955.48 |
| 85370535 | $1,926.57 |
| 55308554 | $2,286.91 |
| 55306830 | $2,126.16 |
| 25922557 | $2,571.67 |
| 14845265 | $510.71 |
| 69414921 | $1,505.58 |
| 63844176 | $2,041.64 |
| 62114005 | $2,407.69 |
| 94782766 | $2,276.54 |
| 17474246 | $1,577.00 |
| 31566645 | $1,836.79 |
| 46835159 | $1,026.54 |
| 85333715 | $1,669.03 |
| 21722175 | $1,719.59 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 84437464 | $2,016.35 |
| 9139844 | $502.48 |
| 54532762 | $2,026.59 |
| 70956028 | $1,910.42 |
| 4389771 | $3,043.44 |
| 57468713 | $2,256.71 |
| 1626622 | $304.36 |
| 27636820 | $374.35 |
| 80419124 | $2,267.94 |
| 5305536 | $2,162.66 |
| 35832768 | $519.75 |
| 47617257 | $2,128.27 |
| 39746212 | $2,874.45 |
| 10872260 | $320.40 |
| 1313206 | $1,033.09 |
| 13545292 | $2,150.23 |
| 38550767 | $1,035.71 |
| 99054036 | $662.18 |
| 64204406 | $1,572.49 |
| 79215606 | $2,384.67 |
| 47366010 | $365.09 |
| 47511333 | $313.62 |
| 85450642 | $213.56 |
| 14917991 | $201.63 |
| 21548258 | $2,080.93 |
| 77479006 | $487.91 |
| 19262737 | $6,770.49 |
| 95267192 | $2,287.18 |
| 63763685 | $1,366.06 |
| 59262912 | $2,145.16 |
| 82498560 | $419.39 |
| 65751551 | $2,045.29 |
| 58939282 | $3,078.42 |
| 93678122 | $3,037.82 |
| 82475166 | $2,267.16 |
| 50984767 | $1,703.04 |
| 57006917 | $1,801.71 |
| 97366937 | $437.13 |
| 24247902 | $1,228.94 |
| 72005736 | $201.99 |
| 98337051 | $158.36 |
| 36446295 | $2,290.58 |
| 53419871 | $2,790.48 |
| 48529065 | $347.61 |
| 42239535 | $889.25 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 44924373 | $570.55 |
| 55176056 | $2,127.84 |
| 61400801 | $514.72 |
| 55753888 | $2,049.58 |
| 71946912 | $204.96 |
| 53628278 | $2,135.39 |
| 49966702 | $2,147.99 |
| 81964935 | $539.22 |
| 46971098 | $984.00 |
| 97328702 | $1,200.36 |
| 73539546 | $2,053.29 |
| 75721921 | $2,379.18 |
| 46523812 | $266.75 |
| 98900394 | $2,267.57 |
| 51290168 | $196.08 |
| 35910348 | $2,459.68 |
| 12849927 | $969.66 |
| 70535050 | $1,991.22 |
| 62380732 | $1,761.72 |
| 7512514 | $2,411.37 |
| 63041341 | $1,646.21 |
| 35171004 | $504.60 |
| 67413170 | $1,848.64 |
| 4530800 | $1,780.15 |
| 55756485 | $1,763.08 |
| 39899774 | $2,275.33 |
| 4055764 | $1,740.59 |
| 92575725 | $2,398.85 |
| 56070930 | $1,985.63 |
| 6132374 | $2,143.35 |
| 20427140 | $1,241.44 |
| 82127635 | $646.16 |
| 42903418 | $777.37 |
| 16566507 | $1,643.05 |
| 5471485 | $203.71 |
| 97888346 | $1,828.41 |
| 89909891 | $297.12 |
| 31816143 | $685.20 |
| 85292162 | $580.79 |
| 50535585 | $1,966.12 |
| 43763627 | $270.99 |
| 58320207 | $178.31 |
| 38438225 | $172.35 |
| 15768708 | $1,870.60 |
| 87158679 | $828.36 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 62318697 | $1,225.70 |
| 49578423 | $1,711.60 |
| 3688985 | $2,292.06 |
| 96202501 | $1,185.14 |
| 90021807 | $2,083.59 |
| 44780301 | $1,908.40 |
| 39769699 | $2,188.53 |
| 58833634 | $1,776.94 |
| 68695122 | $1,818.50 |
| 19898323 | $593.13 |
| 15280539 | $156.61 |
| 98555143 | $446.45 |
| 62249596 | $2,057.17 |
| 27886848 | $1,558.71 |
| 14872492 | $1,065.78 |
| 17109807 | $1,059.29 |
| 18129584 | $1,978.37 |
| 24469974 | $1,236.36 |
| 65344968 | $526.59 |
| 57598713 | $382.76 |
| 11744950 | $1,567.11 |
| 85178139 | $2,141.10 |
| 43885866 | $2,103.54 |
| 23481973 | $373.75 |
| 8293803 | $1,118.80 |
| 86116139 | $343.41 |
| 48924108 | $2,278.21 |
| 11056448 | $2,147.12 |
| 19341930 | $340.59 |
| 34983722 | $647.35 |
| 84787294 | $2,570.69 |
| 26969793 | $1,601.99 |
| 97586349 | $1,739.83 |
| 68182581 | $593.01 |
| 49661863 | $1,327.89 |
| 33161613 | $1,509.13 |
| 94672618 | $2,392.35 |
| 56102755 | $1,965.82 |
| 77162684 | $754.45 |
| 4222914 | $2,047.21 |
| 70249810 | $488.86 |
| 42796345 | $2,709.40 |
| 502565 | $2,808.08 |
| 22925316 | $1,906.43 |
| 84404803 | $1,191.36 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 3043715 | $170.13 |
| 76311259 | $1,457.60 |
| 63864919 | $632.50 |
| 51971151 | $2,200.81 |
| 10048011 | $305.37 |
| 14931956 | $801.13 |
| 98753435 | $2,269.10 |
| 62067045 | $2,758.85 |
| 37377633 | $2,965.54 |
| 87329001 | $2,687.75 |
| 57955215 | $2,044.51 |
| 4400652 | $236.30 |
| 31166888 | $1,936.74 |
| 39592815 | $287.42 |
| 65678648 | $2,015.13 |
| 43241640 | $2,430.79 |
| 85866379 | $1,696.16 |
| 47448188 | $681.87 |
| 20209116 | $1,979.13 |
| 85100108 | $1,467.25 |
| 17687689 | $679.93 |
| 36926426 | $2,263.09 |
| 79304945 | $842.79 |
| 97750334 | $2,273.52 |
| 30287611 | $582.86 |
| 63459885 | $3,669.79 |
| 7257668 | $1,048.03 |
| 42774186 | $2,158.61 |
| 17325998 | $1,866.08 |
| 82081507 | $1,000.36 |
| 92054840 | $1,305.33 |
| 9357799 | $307.46 |
| 19575058 | $1,906.26 |
| 11885419 | $1,191.56 |
| 36785974 | $972.62 |
| 35130209 | $693.57 |
| 65328213 | $591.99 |
| 75340639 | $766.21 |
| 48323605 | $2,360.42 |
| 86645300 | $1,821.67 |
| 72376140 | $2,680.80 |
| 40221794 | $1,041.03 |
| 25061218 | $3,010.39 |
| 41856722 | $357.56 |
| 6926052 | $435.45 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 46299420 | $1,394.42 |
| 89086143 | $739.42 |
| 19410237 | $655.01 |
| 15311312 | $399.27 |
| 94808756 | $258.18 |
| 86679305 | $330.33 |
| 93798247 | $2,093.34 |
| 57228045 | $426.27 |
| 60051415 | $470.73 |
| 53686177 | $1,173.84 |
| 75042938 | $1,834.51 |
| 12443073 | $4,045.45 |
| 45911599 | $164.51 |
| 61134311 | $1,842.52 |
| 22471048 | $632.86 |
| 4013168 | $1,509.94 |
| 14702141 | $3,593.04 |
| 43126018 | $1,590.22 |
| 526119 | $2,353.20 |
| 59828459 | $1,864.98 |
| 64290258 | $2,605.47 |
| 21209650 | $1,168.54 |
| 18919427 | $101.32 |
| 36639745 | $779.61 |
| 89870374 | $533.85 |
| 47366250 | $1,936.81 |
| 65943597 | $756.11 |
| 28527063 | $381.63 |
| 27813292 | $1,495.79 |
| 14750066 | $731.50 |
| 39758650 | $1,504.68 |
| 70139188 | $702.70 |
| 6166506 | $665.51 |
| 83023480 | $239.47 |
| 33241126 | $1,687.50 |
| 97434191 | $1,413.97 |
| 22390059 | $1,824.61 |
| 18161927 | $1,593.51 |
| 65492978 | $875.52 |
| 99260729 | $697.69 |
| 53519356 | $1,816.79 |
| 36734068 | $2,235.94 |
| 60026936 | $200.87 |
| 59440042 | $419.15 |
| 52472812 | $709.43 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 88566571 | $441.97 |
| 50852528 | $518.59 |
| 28433468 | $4,113.47 |
| 29890023 | $150.24 |
| 85625096 | $715.88 |
| 92667491 | $3,310.24 |
| 51138668 | $1,041.33 |
| 67441789 | $203.04 |
| 43445942 | $207.14 |
| 61010310 | $136.50 |
| 76598401 | $146.14 |
| 1148124 | $20.52 |
| 16064081 | $57.54 |
| 5043275 | $66.16 |
| 30268105 | $60.20 |
| 8328585 | $87.03 |
| 4857283 | $373.94 |
| 22679146 | $1,236.36 |
| 75940756 | $633.17 |
| 68219674 | $11.88 |
| 30193592 | $993.95 |
| 52781260 | $224.41 |
| 91750835 | $96.32 |
| 87185239 | $188.64 |
| 11072956 | $1,834.20 |
| 98722934 | $382.40 |
| 25161021 | $64.58 |
| 31879758 | $328.09 |
| 65863794 | $1,118.83 |
| 89332494 | $1,589.86 |
| 14620633 | $795.16 |
| 51821775 | $2,544.97 |
| 20079341 | $1,570.90 |
| 55585407 | $708.14 |
| 82341833 | $515.25 |
| 12849327 | $4,222.11 |
| 23443012 | $60.46 |
| 49339106 | $3,030.92 |
| 53483545 | $4,028.94 |
| 25851426 | $903.72 |
| 66449932 | $60.96 |
| 40570559 | $367.56 |
| 53057662 | $446.67 |
| 98683298 | $78.53 |
| 30967605 | $158.56 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 78749046 | $311.86 |
| 38732715 | $7,371.53 |
| 98832463 | $8,147.88 |
| 89993943 | $367.72 |
| 75552032 | $29.47 |
| 37040674 | $77.74 |
| 26474279 | $2,564.36 |
| 84060709 | $782.82 |
| 54379526 | $369.01 |
| 30542113 | $1,300.04 |
| 23409017 | $12.85 |
| 30775960 | $84.79 |
| 65009418 | $453.12 |
| 99308923 | $3,762.61 |
| 40174359 | $510.42 |
| 44351839 | $467.85 |
| 22547443 | $499.88 |
| 35861133 | $164.87 |
| 89732934 | $211.00 |
| 27616158 | $1,439.33 |
| 45066470 | $126.13 |
| 91816682 | $3,474.65 |
| 17500811 | $446.07 |
| 16858437 | $1,231.37 |
| 97175806 | $600.55 |
| 30114406 | $67.66 |
| 82352769 | $72.14 |
| 65600098 | $688.61 |
| 80786817 | $163.29 |
| 65337295 | $1,693.73 |
| 24798964 | $116.92 |
| 22471362 | $287.55 |
| 86640652 | $20.66 |
| 2071359 | $26.91 |
| 85353250 | $380.59 |
| 76731405 | $15.21 |
| 76743507 | $919.22 |
| 71818727 | $1,336.47 |
| 26190922 | $96.40 |
| 17657759 | $57.86 |
| 78247965 | $346.58 |
| 47370707 | $1,638.71 |
| 76264343 | $1,059.17 |
| 53090563 | $149.37 |
| 89114393 | $216.28 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 3701154 | $479.98 |
| 42739409 | $55.14 |
| 65177433 | $1,247.74 |
| 82127075 | $548.68 |
| 26019687 | $201.13 |
| 47636487 | $160.03 |
| 32982595 | $480.93 |
| 55862807 | $166.58 |
| 92328135 | $1,359.90 |
| 88817008 | $320.76 |
| 57395057 | $373.04 |
| 51055837 | $118.76 |
| 49530248 | $280.00 |
| 3424485 | $698.17 |
| 80093382 | $351.72 |
| 89443797 | $2,382.41 |
| 25061088 | $449.20 |
| 96852967 | $12,517.78 |
| 82735682 | $197.70 |
| 51757983 | $2,212.06 |
| 88107311 | $176.66 |
| 20327227 | $305.03 |
| 60036703 | $209.64 |
| 1137906 | $99.99 |
| 54794373 | $38.29 |
| 52650475 | $42.23 |
| 78385755 | $529.48 |
| 84496825 | $232.48 |
| 14456751 | $218.89 |
| 45589812 | $228.51 |
| 36662352 | $319.68 |
| 11308997 | $356.54 |
| 83972577 | $2,466.13 |
| 28316588 | $735.33 |
| 59866312 | $134.05 |
| 13818050 | $50.83 |
| 36107103 | $115.67 |
| 24391314 | $1,263.02 |
| 68373252 | $47.61 |
| 84708066 | $294.89 |
| 72022464 | $2,837.04 |
| 96646898 | $93.92 |
| 10172708 | $760.97 |
| 52467270 | $848.94 |
| 16088788 | $209.26 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 28217592 | $33.95 |
| 23405095 | $8,158.77 |
| 94745053 | $301.67 |
| 4791075 | $4,886.40 |
| 15954737 | $622.05 |
| 48670626 | $2,380.61 |
| 25301581 | $38.68 |
| 20561689 | $621.25 |
| 53705120 | $25.75 |
| 70034492 | $530.09 |
| 20460993 | $108.80 |
| 99238625 | $226.48 |
| 48018035 | $637.67 |
| 70820952 | $421.24 |
| 6561354 | $529.11 |
| 65547961 | $157.87 |
| 10078995 | $115.63 |
| 84790922 | $618.54 |
| 26585262 | $745.40 |
| 1723206 | $0.67 |
| 76843840 | $2,241.93 |
| 60746164 | $46.57 |
| 53885741 | $28.46 |
| 79024969 | $255.16 |
| 83598677 | $559.32 |
| 90566154 | $299.82 |
| 78868056 | $2,303.88 |
| 7418902 | $1,221.62 |
| 27983619 | $219.34 |
| 70805982 | $1,031.62 |
| 54476099 | $428.24 |
| 65881901 | $1,013.23 |
| 33294855 | $135.16 |
| 33272604 | $227.49 |
| 93942097 | $87.00 |
| 86250847 | $754.01 |
| 15814230 | $220.10 |
| 34485581 | $1,889.06 |
| 3630848 | $37.52 |
| 86019372 | $363.68 |
| 80462138 | $468.03 |
| 59691 | $324.21 |
| 82124221 | $238.16 |
| 11333880 | $172.97 |
| 75213967 | $1,079.52 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 26264466 | $7,433.33 |
| 82612875 | $156.10 |
| 6535860 | $433.09 |
| 89656779 | $1,988.92 |
| 21119862 | $302.82 |
| 50302516 | $911.39 |
| 42057071 | $1,363.80 |
| 24238748 | $85.49 |
| 65835371 | $208.94 |
| 51599088 | $267.77 |
| 84259890 | $98.79 |
| 68310929 | $613.60 |
| 81465815 | $391.81 |
| 2105029 | $497.45 |
| 96176479 | $123.58 |
| 24827001 | $309.55 |
| 72171231 | $340.20 |
| 74335082 | $1,683.18 |
| 83175341 | $811.68 |
| 1603109 | $117.53 |
| 52945100 | $182.08 |
| 34665633 | $650.25 |
| 73734771 | $329.90 |
| 83785726 | $998.48 |
| 31337169 | $27.59 |
| 13494565 | $197.52 |
| 69678960 | $58.54 |
| 85968048 | $183.66 |
| 87719266 | $182.33 |
| 58342125 | $219.76 |
| 76177859 | $117.45 |
| 24470210 | $127.61 |
| 16169081 | $246.38 |
| 19237426 | $2,743.43 |
| 61879405 | $543.87 |
| 1777514 | $225.12 |
| 39443408 | $411.90 |
| 58477442 | $376.27 |
| 32134076 | $247.73 |
| 19406404 | $135.77 |
| 87036988 | $1,155.11 |
| 8976057 | $354.89 |
| 55688850 | $637.03 |
| 68443580 | $1,020.36 |
| 38422223 | $6,069.69 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 29187657 | $276.79 |
| 25782072 | $270.93 |
| 10030077 | $1,158.80 |
| 90373153 | $244.76 |
| 15712723 | $2,448.81 |
| 63718771 | $82.07 |
| 15715074 | $312.03 |
| 53632830 | $364.55 |
| 28564318 | $29.15 |
| 42307537 | $65.83 |
| 49997405 | $323.86 |
| 44030634 | $148.20 |
| 10689855 | $209.35 |
| 59597150 | $128.98 |
| 42746805 | $159.96 |
| 51420849 | $295.37 |
| 78998210 | $217.47 |
| 24857239 | $159.31 |
| 98011036 | $524.99 |
| 56793077 | $81.26 |
| 24155918 | $931.87 |
| 12296966 | $315.60 |
| 77511386 | $4,887.28 |
| 98700988 | $376.77 |
| 48709524 | $3,953.87 |
| 85029137 | $1,959.68 |
| 26201458 | $183.94 |
| 53312913 | $152.82 |
| 14153698 | $799.77 |
| 55090355 | $332.59 |
| 88450197 | $1,712.57 |
| 9897073 | $125.53 |
| 78241712 | $2,855.67 |
| 11922249 | $186.76 |
| 83650099 | $279.86 |
| 91929891 | $577.75 |
| 66977036 | $423.87 |
| 17815848 | $415.35 |
| 96874387 | $309.13 |
| 53069128 | $101.84 |
| 79282564 | $562.45 |
| 81965633 | $208.74 |
| 26367836 | $218.99 |
| 70596191 | $9.89 |
| 34474809 | $256.48 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 75684878 | $2,706.44 |
| 56223033 | $1,031.21 |
| 81869990 | $153.96 |
| 96428352 | $247.89 |
| 8195188 | $829.31 |
| 44045163 | $1,848.77 |
| 71855595 | $133.74 |
| 77024960 | $669.89 |
| 447454 | $128.53 |
| 30740987 | $290.30 |
| 84980819 | $213.08 |
| 20413956 | $268.60 |
| 74199931 | $2,318.12 |
| 92539997 | $89.19 |
| 48409034 | $32.67 |
| 84745238 | $76.78 |
| 37707456 | $280.98 |
| 26308917 | $172.29 |
| 79586011 | $393.14 |
| 25637801 | $538.92 |
| 71780980 | $1,714.25 |
| 49512109 | $245.62 |
| 77559955 | $131.68 |
| 3589086 | $140.77 |
| 4381355 | $73.74 |
| 29617649 | $2,614.44 |
| 25396587 | $55.95 |
| 37252964 | $689.78 |
| 86650463 | $51.50 |
| 72178229 | $139.62 |
| 95201259 | $61.94 |
| 92441396 | $414.08 |
| 44018615 | $143.36 |
| 70942163 | $191.37 |
| 90799529 | $339.20 |
| 58712282 | $402.38 |
| 66581416 | $71.64 |
| 3821870 | $92.40 |
| 37036156 | $36.30 |
| 51275920 | $372.86 |
| 4890145 | $95.12 |
| 30317427 | $639.57 |
| 24170603 | $37.42 |
| 98968160 | $303.46 |
| 75719938 | $130.01 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 8370002 | $555.03 |
| 40359946 | $796.13 |
| 26686821 | $699.71 |
| 14057989 | $895.43 |
| 19421588 | $263.65 |
| 69232814 | $638.59 |
| 55724332 | $297.24 |
| 7061675 | $139.11 |
| 69893764 | $1,368.71 |
| 83632996 | $128.53 |
| 89266159 | $342.71 |
| 9883338 | $440.69 |
| 32325519 | $115.34 |
| 22266351 | $179.72 |
| 80970199 | $42.61 |
| 92188147 | $302.18 |
| 35813873 | $168.57 |
| 97759203 | $19.02 |
| 16335872 | $58.20 |
| 29751665 | $22.06 |
| 48978826 | $105.89 |
| 18679572 | $27.72 |
| 79385805 | $67.77 |
| 46347221 | $352.31 |
| 92858243 | $66.87 |
| 80535473 | $309.68 |
| 25695211 | $30.63 |
| 34310054 | $196.37 |
| 35074380 | $157.17 |
| 50212331 | $44.13 |
| 38837025 | $50.21 |
| 56895876 | $19.26 |
| 94403961 | $113.99 |
| 46738606 | $418.83 |
| 98919111 | $2,243.42 |
| 22691108 | $209.59 |
| 41482825 | $48.03 |
| 5169828 | $18.71 |
| 58295714 | $664.61 |
| 12117110 | $24.32 |
| 89202484 | $279.73 |
| 2158397 | $110.43 |
| 67317447 | $828.38 |
| 5652413 | $537.52 |
| 40183694 | $382.71 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 39028769 | $55.55 |
| 43025917 | $254.69 |
| 25343402 | $39.79 |
| 8779322 | $103.07 |
| 23123897 | $631.46 |
| 95572349 | $13.23 |
| 99249731 | $69.62 |
| 59156203 | $303.62 |
| 67560660 | $53.80 |
| 1306549 | $122.93 |
| 10600192 | $23.46 |
| 72299499 | $25.38 |
| 8768065 | $257.34 |
| 8434857 | $467.62 |
| 16345154 | $220.55 |
| 6512161 | $63.12 |
| 45199849 | $2.82 |
| 94497784 | $16.99 |
| 15702601 | $304.19 |
| 98453467 | $11.23 |
| 52696776 | $157.19 |
| 89232666 | $421.24 |
| 31242619 | $125.65 |
| 50872279 | $234.82 |
| 65650812 | $16.61 |
| 10943805 | $285.87 |
| 58626462 | $79.66 |
| 35655465 | $41.23 |
| 24238748 | $3,827.18 |
| 45681647 | $370.55 |
| 37190121 | $1,397.51 |
| 41788202 | $759.25 |
| 13478862 | $4,987.63 |
| 38862224 | $235.95 |
| 18726175 | $240.90 |
| 41637212 | $149.43 |
| 48355023 | $2,952.66 |
| 98491401 | $653.08 |
| 41036081 | $1,754.60 |
| 53671179 | $1,783.35 |
| 79637016 | $798.05 |
| 66934132 | $3,401.77 |
| 47409637 | $2,272.81 |
| 46452686 | $92.26 |
| 45078144 | $203.66 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 74590105 | $2,557.95 |
| 11112593 | $196.00 |
| 3976641 | $372.07 |
| 61675797 | $4,115.29 |
| 51064701 | $65.36 |
| 83383074 | $442.86 |
| 82929558 | $355.64 |
| 71231209 | $270.09 |
| 21415469 | $390.03 |
| 12641541 | $600.74 |
| 13010288 | $645.44 |
| 80978775 | $354.95 |
| 73518257 | $235.66 |
| 67189922 | $241.59 |
| 10265623 | $863.27 |
| 49770039 | $205.48 |
| 78141844 | $366.09 |
| 35680504 | $754.18 |
| 4614446 | $807.87 |
| 36690658 | $385.28 |
| 49137409 | $87.89 |
| 58898295 | $359.28 |
| 56729033 | $139.66 |
| 34452682 | $142.13 |
| 70601393 | $307.70 |
| 14251384 | $86.08 |
| 27729135 | $381.74 |
| 20553462 | $375.65 |
| 95057328 | $673.49 |
| 2532564 | $148.66 |
| 88253425 | $605.64 |
| 68439645 | $468.18 |
| 1254874 | $293.59 |
| 73065326 | $126.58 |
| 28753627 | $615.17 |
| 14349634 | $83.54 |
| 29751665 | $2,384.70 |
| 96627902 | $1,944.43 |
| 53207754 | $238.34 |
| 38437657 | $146.28 |
| 75607535 | $89.63 |
| 99152510 | $1,267.43 |
| 73345714 | $2,234.87 |
| 42388560 | $138.06 |
| 91424958 | $2,945.27 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 90389434 | $480.90 |
| 54935237 | $482.73 |
| 84505892 | $3,845.03 |
| 31477243 | $318.35 |
| 40715826 | $94.30 |
| 19119252 | $75.89 |
| 52208791 | $841.81 |
| 94767803 | $258.27 |
| 35276256 | $5,554.92 |
| 51822646 | $2,443.60 |
| 46942992 | $381.00 |
| 87961855 | $1,376.64 |
| 38023283 | $364.37 |
| 15910262 | $868.76 |
| 9683550 | $456.90 |
| 53092455 | $258.56 |
| 15893275 | $748.46 |
| 94629116 | $696.43 |
| 1621359 | $93.10 |
| 11974290 | $780.60 |
| 842715 | $757.66 |
| 23148547 | $2,489.02 |
| 78337507 | $272.20 |
| 80721889 | $192.40 |
| 32765350 | $1,166.89 |
| 32642919 | $629.40 |
| 4199955 | $3,111.50 |
| 91362901 | $1,384.33 |
| 83992241 | $7,223.18 |
| 87644551 | $364.81 |
| 30268105 | $84.00 |
| 20616352 | $966.32 |
| 55317545 | $1,115.64 |
| 81488517 | $268.45 |
| 68742076 | $1,306.68 |
| 72280445 | $992.32 |
| 66660783 | $337.46 |
| 16868937 | $240.90 |
| 94363255 | $1,963.74 |
| 66223952 | $127.52 |
| 40835088 | $1,737.98 |
| 41047324 | $2,682.70 |
| 94260457 | $119.12 |
| 13058412 | $862.98 |
| 4857283 | $94.11 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 15648871 | $112.08 |
| 48252625 | $61.32 |
| 24800269 | $3,005.31 |
| 10859824 | $7,012.41 |
| 214057 | $388.81 |
| 89102361 | $718.57 |
| 49970938 | $282.78 |
| 68219674 | $1,114.95 |
| 16439916 | $3,972.72 |
| 30886124 | $1,060.30 |
| 3209109 | $2,658.07 |
| 17323490 | $285.73 |
| 91714558 | $520.13 |
| 60226435 | $554.09 |
| 63088559 | $143.99 |
| 50275177 | $4,459.96 |
| 71104899 | $400.36 |
| 53598544 | $76.95 |
| 44309672 | $593.09 |
| 13089204 | $3,515.74 |
| 11118423 | $2,709.88 |
| 71342601 | $1,154.47 |
| 25228266 | $2,548.01 |
| 83261784 | $2,347.82 |
| 32440228 | $2,703.29 |
| 59344045 | $196.17 |
| 6361259 | $1,393.43 |
| 98395039 | $447.20 |
| 98688102 | $109.93 |
| 53662693 | $4,694.57 |
| 2695954 | $5,863.35 |
| 89666198 | $93.78 |
| 45030054 | $2,141.97 |
| 67455363 | $491.38 |
| 26302813 | $1,963.59 |
| 88318849 | $1,296.05 |
| 12111856 | $660.73 |
| 42007529 | $68.81 |
| 35823856 | $57.52 |
| 47795250 | $1,799.55 |
| 92370615 | $646.32 |
| 36531601 | $1,839.84 |
| 95836852 | $1,152.72 |
| 57339752 | $3,017.73 |
| 36670304 | $269.22 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 98575734 | $1,754.05 |
| 76978052 | $232.65 |
| 38523381 | $94.37 |
| 19078910 | $1,208.42 |
| 65557390 | $135.79 |
| 83952461 | $966.77 |
| 23443012 | $1,380.78 |
| 37638506 | $2,610.33 |
| 30000847 | $3,191.61 |
| 725705 | $51.88 |
| 48591614 | $575.26 |
| 77006782 | $1,240.80 |
| 32407561 | $157.41 |
| 38656904 | $2,927.41 |
| 62687967 | $2,440.49 |
| 83032465 | $191.67 |
| 92148602 | $1,037.27 |
| 81962646 | $2,436.07 |
| 70172493 | $474.84 |
| 26240275 | $957.97 |
| 51766083 | $1,886.88 |
| 61990565 | $2,240.87 |
| 70071673 | $174.07 |
| 94787272 | $52.46 |
| 59988816 | $1,172.50 |
| 54132249 | $262.69 |
| 36839937 | $2,108.25 |
| 59290538 | $234.75 |
| 38051105 | $960.93 |
| 59439739 | $275.21 |
| 16653680 | $884.12 |
| 21619179 | $40.24 |
| 23869338 | $3,345.09 |
| 74451641 | $369.79 |
| 99878459 | $1,706.00 |
| 67516650 | $966.35 |
| 28005778 | $1,333.25 |
| 92345608 | $930.99 |
| 76343721 | $2,230.25 |
| 47740840 | $1,038.93 |
| 81259077 | $543.18 |
| 20935817 | $82.03 |
| 71549685 | $4,150.28 |
| 36938802 | $1,810.15 |
| 89429794 | $669.72 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 70917277 | $209.45 |
| 21682597 | $1,162.49 |
| 79528656 | $2,121.61 |
| 35406485 | $1,510.22 |
| 5278712 | $323.57 |
| 79247052 | $759.44 |
| 16123833 | $232.72 |
| 42580263 | $1,185.77 |
| 55372678 | $362.64 |
| 29353194 | $2,173.55 |
| 45223501 | $529.74 |
| 80001562 | $581.28 |
| 89760748 | $805.79 |
| 47059582 | $1,541.39 |
| 8756340 | $94.30 |
| 43305467 | $133.86 |
| 12590798 | $739.32 |
| 25896590 | $1,717.98 |
| 63356891 | $640.37 |
| 37140946 | $559.14 |
| 79609401 | $75.51 |
| 87932284 | $1,969.46 |
| 66645397 | $814.23 |
| 78659998 | $1,957.45 |
| 62119748 | $3,342.71 |
| 87337387 | $1,507.83 |
| 87069112 | $3,212.03 |
| 73674140 | $2,019.17 |
| 46300168 | $1,728.44 |
| 35892972 | $802.07 |
| 56267191 | $430.12 |
| 76962665 | $2,126.51 |
| 64210390 | $1,401.69 |
| 96603690 | $2,524.18 |
| 44744683 | $716.11 |
| 58050351 | $823.73 |
| 85049401 | $1,081.80 |
| 52308255 | $220.53 |
| 911704 | $131.45 |
| 5314165 | $832.69 |
| 34828103 | $779.64 |
| 29118354 | $1,909.65 |
| 68748825 | $4,680.07 |
| 75552032 | $1,299.79 |
| 37040674 | $443.93 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 5664096 | $85.73 |
| 41398416 | $1,049.08 |
| 19395616 | $2,704.94 |
| 4370484 | $155.66 |
| 52793494 | $1,093.79 |
| 33688960 | $257.68 |
| 85054764 | $1,255.56 |
| 6381985 | $1,944.29 |
| 55816056 | $84.89 |
| 25624637 | $112.90 |
| 62690079 | $325.61 |
| 66828563 | $366.31 |
| 87632331 | $1,283.86 |
| 24956056 | $326.30 |
| 27838856 | $209.59 |
| 26331964 | $566.16 |
| 29308123 | $399.53 |
| 11005334 | $246.89 |
| 23856629 | $922.05 |
| 68084733 | $225.22 |
| 66219446 | $1,236.43 |
| 43121997 | $427.65 |
| 93262443 | $140.16 |
| 72011199 | $642.66 |
| 57453097 | $2,344.53 |
| 76843383 | $174.60 |
| 40023295 | $1,363.88 |
| 39349970 | $79.79 |
| 79344745 | $138.59 |
| 63506324 | $551.97 |
| 22106577 | $1,279.78 |
| 71978458 | $634.05 |
| 94292338 | $130.22 |
| 60842745 | $1,531.39 |
| 98713642 | $1,546.29 |
| 34701239 | $774.42 |
| 41882249 | $2,623.68 |
| 91547326 | $1,152.58 |
| 38273691 | $3,670.38 |
| 20303232 | $452.05 |
| 27486795 | $1,264.06 |
| 33063702 | $1,656.37 |
| 50221952 | $91.80 |
| 64821001 | $3,007.27 |
| 42413136 | $798.80 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 10418389 | $413.33 |
| 73129792 | $54.97 |
| 72972989 | $1,588.02 |
| 74221019 | $112.46 |
| 24179154 | $356.77 |
| 45263041 | $1,286.40 |
| 63756618 | $128.54 |
| 98836457 | $792.85 |
| 39165684 | $1,826.54 |
| 7900957 | $1,012.52 |
| 29958173 | $1,284.02 |
| 85733536 | $606.45 |
| 87231062 | $1,397.41 |
| 77298400 | $211.72 |
| 76312683 | $184.56 |
| 68700056 | $1,465.31 |
| 43837777 | $1,545.17 |
| 27182317 | $1,610.81 |
| 68629312 | $1,151.38 |
| 96732600 | $998.58 |
| 59891076 | $1,272.15 |
| 79540408 | $1,137.52 |
| 96953637 | $278.51 |
| 5369251 | $1,622.17 |
| 17682159 | $1,089.25 |
| 59800982 | $414.12 |
| 99029970 | $1,393.11 |
| 57202274 | $401.50 |
| 77807021 | $155.69 |
| 65345299 | $2,078.49 |
| 63260507 | $1,089.84 |
| 99645703 | $842.67 |
| 20669966 | $1,656.56 |
| 5053585 | $1,713.08 |
| 64738092 | $256.68 |
| 77027555 | $1,140.56 |
| 29071296 | $1,184.28 |
| 41944385 | $45.52 |
| 45220046 | $761.60 |
| 81304419 | $17.72 |
| 61669061 | $1,648.28 |
| 72823128 | $50.93 |
| 97334942 | $385.43 |
| 69528401 | $877.30 |
| 51813034 | $1,125.27 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 43741875 | $1,073.20 |
| 47286672 | $1,357.93 |
| 37018323 | $829.12 |
| 65692437 | $1,691.25 |
| 75389688 | $2,598.32 |
| 74008414 | $649.58 |
| 4743362 | $120.55 |
| 43130830 | $1,430.23 |
| 93197430 | $1,658.70 |
| 22860000 | $441.24 |
| 88337419 | $534.81 |
| 37861120 | $2,556.85 |
| 8972416 | $52.70 |
| 79234781 | $66.54 |
| 21851335 | $43.55 |
| 66060505 | $86.77 |
| 62401668 | $995.69 |
| 65337265 | $1,233.88 |
| 12088198 | $212.21 |
| 73394611 | $1,505.32 |
| 75599440 | $177.75 |
| 30210644 | $1,297.56 |
| 39324983 | $1,332.38 |
| 75450125 | $102.67 |
| 52702444 | $911.49 |
| 855420 | $1,370.91 |
| 54319695 | $1,230.10 |
| 65940816 | $1,255.26 |
| 107708 | $2,893.97 |
| 608019 | $75.88 |
| 51123946 | $316.83 |
| 21696604 | $1,335.95 |
| 98151589 | $1,053.62 |
| 70394634 | $1,355.36 |
| 19049975 | $97.83 |
| 80232450 | $341.63 |
| 53771203 | $1,869.19 |
| 65885678 | $1,095.82 |
| 18278726 | $994.06 |
| 96639794 | $2,432.49 |
| 15216920 | $4,338.61 |
| 21137277 | $1,344.31 |
| 33551024 | $65.67 |
| 5583410 | $152.99 |
| 89841923 | $1,259.43 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 28460694 | $458.00 |
| 74284061 | $1,294.92 |
| 8151861 | $467.30 |
| 28278085 | $1,240.90 |
| 69700547 | $189.35 |
| 96620196 | $1,974.06 |
| 47171257 | $1,332.51 |
| 7004469 | $1,345.12 |
| 60326927 | $37.13 |
| 93580083 | $1,289.93 |
| 22112735 | $2,333.50 |
| 92298430 | $184.11 |
| 34242029 | $1,251.67 |
| 40876699 | $152.32 |
| 62207788 | $1,435.20 |
| 49746308 | $2,021.01 |
| 19994040 | $1,066.88 |
| 35107011 | $1,672.87 |
| 4639947 | $2,526.81 |
| 49976007 | $1,333.33 |
| 76826529 | $656.01 |
| 35188999 | $332.36 |
| 80535473 | $26.74 |
| 39011950 | $1,489.21 |
| 3457209 | $2,043.34 |
| 36549273 | $588.75 |
| 24516756 | $172.82 |
| 82800655 | $191.33 |
| 72023827 | $2,733.67 |
| 5035338 | $638.34 |
| 38409642 | $4,200.34 |
| 69950148 | $910.68 |
| 77853745 | $3,233.54 |
| 89243427 | $970.24 |
| 38728539 | $997.26 |
| 26171957 | $3,751.39 |
| 88354867 | $1,243.99 |
| 42321558 | $3,148.57 |
| 8353848 | $1,135.06 |
| 60115277 | $84.17 |
| 48733780 | $4,278.27 |
| 90524332 | $1,800.72 |
| 26628440 | $781.42 |
| 48651000 | $1,944.91 |
| 91116659 | $97.33 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 38973375 | $2,777.07 |
| 94393037 | $1,129.77 |
| 69020747 | $504.89 |
| 12164139 | $1,687.37 |
| 39028638 | $108.00 |
| 97404072 | $95.68 |
| 7579015 | $3,384.43 |
| 29219888 | $1,677.54 |
| 49941546 | $939.26 |
| 90107371 | $269.67 |
| 7902270 | $991.50 |
| 80033488 | $3,192.83 |
| 35336689 | $1,723.34 |
| 88047814 | $324.11 |
| 23250847 | $3,771.60 |
| 99205670 | $709.87 |
| 32312089 | $975.97 |
| 87556888 | $3,187.23 |
| 36493667 | $292.01 |
| 19734661 | $4,925.95 |
| 80786817 | $1,411.42 |
| 62989140 | $2,765.26 |
| 79563409 | $1,130.69 |
| 19714218 | $1,469.13 |
| 70429410 | $694.67 |
| 36674298 | $1,945.07 |
| 86683864 | $321.49 |
| 44328228 | $188.71 |
| 85540147 | $2,529.11 |
| 2071359 | $1,603.37 |
| 88325066 | $3,367.92 |
| 10601784 | $494.54 |
| 56462801 | $1,491.85 |
| 95613106 | $2,377.33 |
| 36766203 | $1,550.52 |
| 10195050 | $1,192.40 |
| 82190653 | $171.72 |
| 55318021 | $3,518.20 |
| 11916233 | $1,946.19 |
| 32838550 | $2,002.81 |
| 8934465 | $957.87 |
| 83459773 | $1,060.20 |
| 2279224 | $1,381.90 |
| 42560274 | $1,295.00 |
| 46581525 | $2,412.01 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 93927858 | $4,317.20 |
| 76669057 | $428.57 |
| 40299510 | $1,161.57 |
| 47420551 | $1,011.72 |
| 50208616 | $2,798.40 |
| 16495866 | $319.07 |
| 75142546 | $1,649.97 |
| 73395069 | $1,273.53 |
| 24843573 | $170.12 |
| 80580447 | $3,806.29 |
| 77295299 | $3,573.63 |
| 81956582 | $970.89 |
| 93367846 | $1,617.91 |
| 10376346 | $4,199.81 |
| 64982727 | $254.73 |
| 84669301 | $140.46 |
| 822571 | $4,416.12 |
| 38837025 | $913.75 |
| 96852346 | $411.39 |
| 89347673 | $430.55 |
| 26489200 | $1,064.92 |
| 69244294 | $1,237.28 |
| 3270391 | $244.67 |
| 69724578 | $814.92 |
| 32315629 | $246.22 |
| 57647741 | $231.07 |
| 21916577 | $3,598.21 |
| 49124745 | $542.44 |
| 60078232 | $3,145.30 |
| 86155853 | $609.09 |
| 72275494 | $819.44 |
| 86752773 | $59.02 |
| 4674454 | $618.95 |
| 92813610 | $33.48 |
| 26702306 | $1,968.79 |
| 61810063 | $1,934.12 |
| 62278742 | $1,272.62 |
| 28704382 | $348.17 |
| 98241892 | $1,144.90 |
| 5680136 | $629.67 |
| 1036022 | $596.38 |
| 46327309 | $438.16 |
| 4367055 | $3,808.40 |
| 48577524 | $514.59 |
| 5678175 | $541.75 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 42739409 | $1,460.90 |
| 63772051 | $584.44 |
| 65177433 | $1,491.08 |
| 97553300 | $327.48 |
| 1248491 | $76.36 |
| 41187949 | $256.33 |
| 56273945 | $406.24 |
| 91946145 | $349.17 |
| 30117558 | $1,306.02 |
| 54809734 | $319.11 |
| 36217497 | $344.52 |
| 30758314 | $2,227.29 |
| 97966020 | $684.91 |
| 86703925 | $1,113.80 |
| 41507057 | $969.60 |
| 31546411 | $319.98 |
| 1357547 | $1,023.83 |
| 21123892 | $1,077.58 |
| 16765598 | $608.13 |
| 55862807 | $1,547.61 |
| 55882548 | $2,201.56 |
| 48585001 | $342.87 |
| 93031185 | $629.53 |
| 69693643 | $1,825.86 |
| 56081574 | $491.17 |
| 69054886 | $901.44 |
| 58081012 | $199.49 |
| 77627952 | $767.27 |
| 56895876 | $49.21 |
| 62431959 | $229.89 |
| 70130815 | $1,779.41 |
| 9943533 | $168.87 |
| 99602252 | $62.05 |
| 23075684 | $318.87 |
| 43835197 | $4,052.74 |
| 50617143 | $2,447.38 |
| 74134548 | $643.76 |
| 20095067 | $164.37 |
| 7463426 | $1,711.12 |
| 49976289 | $46.56 |
| 46135937 | $5.68 |
| 23769607 | $409.13 |
| 57291218 | $1,579.18 |
| 61739371 | $5,229.14 |
| 88107311 | $326.20 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 1586010 | $1,197.94 |
| 14397477 | $154.40 |
| 94403961 | $2,238.40 |
| 29903638 | $1,215.70 |
| 67719750 | $160.56 |
| 46738606 | $1,987.83 |
| 19427317 | $513.42 |
| 22014611 | $2,489.99 |
| 83244653 | $263.04 |
| 17070256 | $5,152.78 |
| 13736820 | $4,957.51 |
| 35971768 | $2,331.23 |
| 23882387 | $89.56 |
| 59860880 | $1,263.67 |
| 41904745 | $885.99 |
| 12635348 | $1,041.64 |
| 88094028 | $1,476.69 |
| 54761386 | $1,791.91 |
| 31218493 | $2,369.84 |
| 10692173 | $203.70 |
| 75466329 | $4,442.15 |
| 17476967 | $620.83 |
| 11612619 | $1,075.32 |
| 64764643 | $659.89 |
| 10741900 | $3,524.28 |
| 9679187 | $791.92 |
| 73768253 | $399.68 |
| 17517904 | $3,147.84 |
| 87192377 | $186.89 |
| 20061316 | $254.75 |
| 42171032 | $822.49 |
| 47068747 | $546.90 |
| 53551546 | $3,009.34 |
| 39343419 | $877.14 |
| 95923635 | $634.11 |
| 62531307 | $176.93 |
| 33214144 | $3,498.98 |
| 83579708 | $1,017.78 |
| 21915350 | $1,350.58 |
| 45224837 | $2,452.75 |
| 23876069 | $1,075.97 |
| 62544388 | $1,490.97 |
| 60636772 | $135.65 |
| 79287505 | $870.16 |
| 47794229 | $352.40 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 81194223 | $2,705.75 |
| 47623203 | $680.85 |
| 12109153 | $6,554.45 |
| 24804269 | $986.21 |
| 44184586 | $377.71 |
| 34779187 | $76.71 |
| 42890008 | $1,327.60 |
| 50347717 | $1,789.89 |
| 8272818 | $905.85 |
| 34845916 | $1,594.79 |
| 2833219 | $727.22 |
| 53908615 | $1,080.34 |
| 18015643 | $1,923.35 |
| 86785737 | $1,429.75 |
| 33210413 | $882.96 |
| 27230281 | $1,603.49 |
| 1748560 | $313.11 |
| 68602499 | $394.29 |
| 22737476 | $34.69 |
| 6703127 | $927.55 |
| 98679329 | $1,449.73 |
| 9431074 | $1,114.74 |
| 16793595 | $3,831.32 |
| 89202484 | $427.69 |
| 25301581 | $50.83 |
| 36597505 | $1,078.34 |
| 86788983 | $3,554.71 |
| 55792712 | $87.07 |
| 47058859 | $73.79 |
| 88440248 | $434.42 |
| 40075063 | $1,760.14 |
| 13918737 | $4,018.44 |
| 54722921 | $1,116.16 |
| 63141057 | $5,233.14 |
| 66069870 | $2,545.03 |
| 36269430 | $3,303.44 |
| 67317447 | $1,308.73 |
| 78139207 | $256.09 |
| 26585262 | $918.53 |
| 1723206 | $39.70 |
| 5051112 | $1,393.96 |
| 13223946 | $589.43 |
| 1662396 | $3,155.70 |
| 23397767 | $3,038.44 |
| 48662993 | $95.84 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 67741799 | $1,966.14 |
| 5160819 | $2,356.76 |
| 5997662 | $423.20 |
| 51063760 | $1,941.32 |
| 20511245 | $1,051.01 |
| 64779405 | $1,996.87 |
| 33272604 | $2,125.81 |
| 75432600 | $237.16 |
| 78721687 | $55.30 |
| 60663470 | $1,626.12 |
| 57622888 | $2,219.83 |
| 34485581 | $730.14 |
| 77445843 | $630.01 |
| 35941133 | $328.92 |
| 80103876 | $1,973.00 |
| 83054294 | $1,172.70 |
| 59691 | $624.29 |
| 32947385 | $7,216.16 |
| 64249377 | $111.29 |
| 11333880 | $22.68 |
| 59399788 | $409.43 |
| 78859733 | $1,511.80 |
| 46746576 | $2,930.71 |
| 55216201 | $307.13 |
| 57984932 | $1,128.03 |
| 38476537 | $47.27 |
| 24910456 | $281.19 |
| 50852830 | $2,573.79 |
| 7441637 | $383.43 |
| 47630863 | $2,218.20 |
| 27380030 | $1,498.04 |
| 19241830 | $929.75 |
| 92096010 | $1,351.90 |
| 16020011 | $77.40 |
| 96256092 | $495.87 |
| 44405551 | $1,839.01 |
| 61330158 | $22.92 |
| 95585795 | $135.21 |
| 35604892 | $925.13 |
| 38089223 | $679.48 |
| 46752005 | $2,605.82 |
| 73734771 | $180.50 |
| 41247427 | $160.35 |
| 55556855 | $466.19 |
| 69678960 | $575.71 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 71855426 | $810.52 |
| 7409106 | $3,993.78 |
| 75461453 | $2,844.67 |
| 37730421 | $7.68 |
| 73257181 | $2,235.29 |
| 57019852 | $1,131.37 |
| 60580242 | $2,635.89 |
| 99133336 | $680.60 |
| 50543014 | $73.26 |
| 84499999 | $354.36 |
| 1688453 | $3,481.19 |
| 60270000 | $3,072.91 |
| 58754552 | $100.42 |
| 57129694 | $220.95 |
| 94773937 | $2,079.44 |
| 72910274 | $5,989.08 |
| 91609160 | $3,927.06 |
| 87074768 | $1,551.40 |
| 97401210 | $2,791.20 |
| 92670211 | $1,315.09 |
| 25782072 | $1,970.22 |
| 9596350 | $3,857.80 |
| 46159789 | $167.04 |
| 74540346 | $61.40 |
| 68358266 | $3,547.14 |
| 49218180 | $326.00 |
| 52928380 | $2,969.84 |
| 18123021 | $3,832.43 |
| 81767480 | $1,066.27 |
| 12897268 | $138.06 |
| 70447969 | $4,691.72 |
| 42307537 | $215.81 |
| 66932769 | $738.56 |
| 65620605 | $98.25 |
| 69468270 | $1,531.60 |
| 34546986 | $3,093.18 |
| 4435277 | $8.46 |
| 46906176 | $1,195.30 |
| 97684260 | $1,331.26 |
| 36449946 | $1,472.05 |
| 43693369 | $1,243.00 |
| 51420849 | $462.19 |
| 41514717 | $18.04 |
| 86492180 | $81.44 |
| 73915889 | $2,070.22 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 76221919 | $11.33 |
| 60106376 | $1,364.16 |
| 45362139 | $169.14 |
| 58600886 | $273.26 |
| 78241712 | $1,187.04 |
| 6512161 | $1,068.60 |
| 30811398 | $2,625.86 |
| 32259751 | $1,519.12 |
| 95699347 | $56.38 |
| 47265032 | $2,497.14 |
| 45199849 | $589.78 |
| 86545792 | $1,368.67 |
| 37784901 | $2,433.52 |
| 79282564 | $1,774.49 |
| 35096480 | $267.28 |
| 84115666 | $3,781.77 |
| 75522078 | $2,959.90 |
| 92591246 | $723.85 |
| 81578460 | $181.94 |
| 71337943 | $3,809.41 |
| 66272901 | $1,981.94 |
| 48132270 | $2,109.73 |
| 26604372 | $3,825.75 |
| 29985029 | $52.14 |
| 27636026 | $3,156.29 |
| 29896782 | $76.71 |
| 42363328 | $167.95 |
| 66903251 | $97.54 |
| 68737439 | $30.08 |
| 36461662 | $507.55 |
| 53483643 | $588.00 |
| 20413956 | $85.99 |
| 31326381 | $1,866.34 |
| 16854811 | $1,647.20 |
| 6533073 | $1,666.05 |
| 25291077 | $1,027.68 |
| 35481022 | $6,039.82 |
| 13026101 | $1,888.89 |
| 15426130 | $45.22 |
| 66501908 | $1,438.99 |
| 41661595 | $51.13 |
| 49512109 | $2,198.49 |
| 7720467 | $1,040.69 |
| 53818142 | $690.28 |
| 95759874 | $1,139.12 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 68558012 | $459.11 |
| 75452755 | $79.79 |
| 72682414 | $1,093.26 |
| 65336131 | $198.02 |
| 75517793 | $1,443.94 |
| 92574052 | $81.16 |
| 30970399 | $1,127.32 |
| 28488213 | $2,273.28 |
| 29140032 | $3,538.27 |
| 69711899 | $939.00 |
| 27110090 | $139.28 |
| 75719938 | $819.73 |
| 13566681 | $1,546.81 |
| 26153593 | $1,975.04 |
| 65650812 | $25.59 |
| 42986766 | $118.55 |
| 49319253 | $2,984.23 |
| 4060919 | $1,055.42 |
| 1914918 | $2,353.11 |
| 27367521 | $832.08 |
| 35655465 | $3,031.36 |
| 20162883 | $3,053.08 |
| 41198850 | $725.27 |
| 58466757 | $6,325.15 |
| 31734063 | $1,508.55 |
| 9531500 | $158.30 |
| 69926376 | $442.37 |
| 96393499 | $1,412.40 |
| 79514738 | $2,181.72 |
| 71991916 | $1,139.50 |
| 25608909 | $1,656.61 |
| 77743626 | $2,177.87 |
| 58646177 | $65.41 |
| 10590276 | $1,358.33 |
| 95252876 | $408.47 |
| 59507715 | $252.73 |
| 63432290 | $121.00 |
| 53336284 | $1,994.07 |
| 14772146 | $650.79 |
| 27522165 | $134.74 |
| 82012683 | $745.74 |
| 22257884 | $147.57 |
| 44066437 | $424.40 |
| 38023283 | $143.21 |
| 81488517 | $40.61 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 2695954 | $1,376.21 |
| 67455363 | $287.08 |
| 36670304 | $181.85 |
| 32407561 | $140.81 |
| 38656904 | $1,467.01 |
| 81962646 | $1,737.80 |
| 70071673 | $65.15 |
| 65819097 | $619.62 |
| 54132249 | $241.48 |
| 59290538 | $375.83 |
| 21619179 | $219.75 |
| 80001562 | $609.36 |
| 8756340 | $280.27 |
| 60326927 | $120.72 |
| 36549273 | $704.24 |
| 65315373 | $853.83 |
| 83439125 | $34.25 |
| 67644512 | $113.40 |
| 86788983 | $566.87 |
| 47058859 | $332.59 |
| 13918737 | $1,639.40 |
| 8903659 | $359.00 |
| 78721687 | $122.04 |
| 54784424 | $225.18 |
| 50852830 | $1,303.16 |
| 92096010 | $291.60 |
| 41247427 | $720.62 |
| 7409106 | $1,534.60 |
| 58754552 | $519.30 |
| 65620605 | $296.43 |
| 41514717 | $177.52 |
| 86492180 | $387.84 |
| 76221919 | $166.49 |
| 26851161 | $395.17 |
| 73071708 | $213.06 |
| 26604372 | $2,158.02 |
| 29985029 | $372.43 |
| 29896782 | $336.58 |
| 92574052 | $279.58 |
| 27110090 | $680.64 |
| 8218797 | $3,205.96 |
| 10357499 | $1,164.64 |
| 98762533 | $6,662.65 |
| 16437064 | $610.79 |
| 4514855 | $629.69 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 11720173 | $974.56 |
| 42337108 | $5,516.70 |
| 80591999 | $3,249.54 |
| 48851286 | $630.71 |
| 65582100 | $6,250.91 |
| 38288244 | $4,553.21 |
| 38620859 | $630.90 |
| 93843874 | $3,064.25 |
| 9608519 | $340.79 |
| 34563174 | $332.15 |
| 12898323 | $4,386.35 |
| 66944736 | $6,970.04 |
| 10548768 | $8,591.82 |
| 97770310 | $4,470.34 |
| 90084134 | $7,326.13 |
| 53524935 | $8,855.67 |
| 29454778 | $5,270.96 |
| 8410263 | $7,117.35 |
| 42555593 | $5,036.44 |
| 45871931 | $5,008.86 |
| 20800210 | $6,550.12 |
| 26323879 | $6,125.37 |
| 33217229 | $10,242.67 |
| 83197270 | $916.46 |
| 67309784 | $4,850.09 |
| 42420285 | $703.26 |
| 98754236 | $792.98 |
| 75436186 | $7,175.11 |
| 69724578 | $381.20 |
| 55230293 | $553.94 |
| 84990906 | $3,135.78 |
| 74635406 | $9,580.94 |
| 90958401 | $658.89 |
| 60770308 | $9,373.33 |
| 64382649 | $5,944.44 |
| 30488961 | $9,423.80 |
| 3422095 | $4,929.44 |
| 80488789 | $6,406.26 |
| 95788952 | $737.17 |
| 13494669 | $285.65 |
| 54188843 | $10,241.79 |
| 98679329 | $895.66 |
| 29845969 | $5,044.86 |
| 68684764 | $7,238.90 |
| 57350146 | $3,268.24 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 7901443 | $518.84 |
| 44080195 | $3,258.95 |
| 42271160 | $4,738.41 |
| 35735501 | $705.96 |
| 86308415 | $4,480.28 |
| 39188074 | $507.07 |
| 96842583 | $4,129.56 |
| 68576692 | $5,651.27 |
| 755271 | $1,202.40 |
| 88663978 | $729.01 |
| 25667889 | $4,767.08 |
| 47952488 | $225.49 |
| 58768890 | $5,772.63 |
| 99139299 | $770.38 |
| 66617545 | $3,046.20 |
| 83054294 | $1,080.14 |
| 42319177 | $5,334.36 |
| 38996751 | $6,129.27 |
| 34851704 | $3,225.85 |
| 8388043 | $9,905.53 |
| 81025024 | $3,722.77 |
| 94606674 | $434.20 |
| 75756879 | $3,436.08 |
| 46216892 | $3,902.56 |
| 82553887 | $3,994.40 |
| 35882742 | $400.81 |
| 36035748 | $6,387.10 |
| 40828681 | $182.12 |
| 19597657 | $5,067.46 |
| 18183827 | $49.56 |
| 53762545 | $494.77 |
| 88327702 | $8,203.82 |
| 57458729 | $3,974.75 |
| 17517054 | $6,331.21 |
| 36449946 | $2,866.43 |
| 37834874 | $1,292.02 |
| 99592485 | $5,908.76 |
| 39754457 | $506.43 |
| 87826382 | $2,661.72 |
| 46102435 | $5,637.77 |
| 68031890 | $5,060.97 |
| 36345425 | $5,226.29 |
| 94774661 | $9,947.51 |
| 8585892 | $453.30 |
| 78385079 | $730.50 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 98159708 | $346.22 |
| 62339853 | $1,084.08 |
| 41943596 | $206.36 |
| 65958682 | $9,562.37 |
| 12183363 | $638.62 |
| 23322953 | $5,510.87 |
| 12435962 | $496.62 |
| 49289311 | $4,625.60 |
| 47749719 | $4,270.39 |
| 14244534 | $703.37 |
| 69023426 | $5,042.68 |
| 49549668 | $6,100.70 |
| 15426130 | $754.08 |
| 99664845 | $782.11 |
| 91038363 | $864.84 |
| 14113976 | $429.57 |
| 95612487 | $7,238.21 |
| 70589093 | $1,264.74 |
| 57835703 | $912.19 |
| 42004928 | $4,446.63 |
| 24932035 | $4,347.39 |
| 8959636 | $5,094.04 |
| 79106328 | $503.34 |
| 8788444 | $1,907.17 |
| 63881031 | $6,165.08 |
| 97243536 | $2,931.89 |
| 7835053 | $869.01 |
| 61146685 | $544.05 |
| 9116665 | $1,461.55 |
| 72991157 | $788.64 |
| 15192376 | $5,442.48 |
| 1466918 | $4,228.47 |
| 36123603 | $4,871.91 |
| 43941571 | $6,373.97 |
| 10758895 | $4,010.30 |
| 1509916 | $3,053.61 |
| 6787772 | $9,418.26 |
| 80836368 | $480.05 |
| 75878645 | $603.08 |
| 74530408 | $2,535.87 |
| 30001585 | $350.71 |
| 8155027 | $6,868.89 |
| 5229187 | $523.58 |
| 39233977 | $572.71 |
| 15286892 | $5,715.15 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 93426988 | $8,961.83 |
| 72133918 | $5,231.34 |
| 79796733 | $404.23 |
| 33648677 | $3,514.58 |
| 49685896 | $2,606.82 |
| 29411533 | $1,674.07 |
| 89221246 | $4,072.80 |
| 9658845 | $5,642.06 |
| 75445600 | $5,862.85 |
| 6414562 | $537.21 |
| 63873644 | $5,891.51 |
| 9732248 | $4,037.08 |
| 78935992 | $703.19 |
| 4422026 | $484.65 |
| 71065150 | $5,202.48 |
| 91782666 | $3,853.88 |
| 16201760 | $1,639.29 |
| 61283620 | $1,903.44 |
| 36682876 | $5,658.35 |
| 21025561 | $720.58 |
| 71763942 | $444.15 |
| 15781854 | $3,708.04 |
| 80495915 | $6,901.24 |
| 5835904 | $281.10 |
| 66372989 | $5,849.08 |
| 23136505 | $847.81 |
| 41708249 | $2,892.84 |
| 51239978 | $663.68 |
| 86908240 | $116.71 |
| 35114807 | $326.43 |
| 23335032 | $128.56 |
| 19284077 | $2,020.71 |
| 91350763 | $4,346.82 |
| 61990565 | $732.95 |
| 40071700 | $2,976.90 |
| 98856502 | $3,913.13 |
| 3424021 | $272.84 |
| 33577616 | $253.31 |
| 83192141 | $594.21 |
| 8455555 | $307.31 |
| 95234888 | $457.22 |
| 65320083 | $3,283.19 |
| 76962665 | $794.79 |
| 51451931 | $3,138.08 |
| 92534750 | $643.79 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 85624101 | $2,410.61 |
| 60388734 | $4,192.38 |
| 60786458 | $3,844.07 |
| 62423831 | $413.55 |
| 76617893 | $531.79 |
| 37384465 | $1,025.31 |
| 76392224 | $3,525.17 |
| 36792499 | $523.24 |
| 61295002 | $603.65 |
| 22860000 | $106.09 |
| 25944868 | $284.57 |
| 69889532 | $853.66 |
| 16627106 | $415.20 |
| 81856732 | $223.07 |
| 92590730 | $3,751.50 |
| 94393412 | $1,369.03 |
| 5417489 | $3,288.63 |
| 25871044 | $330.64 |
| 95876685 | $210.78 |
| 21137701 | $7,555.24 |
| 42111440 | $347.56 |
| 24658492 | $6,386.36 |
| 37057899 | $50.90 |
| 48141380 | $6,393.98 |
| 15804100 | $4,200.99 |
| 15604600 | $200.90 |
| 68417709 | $2,010.71 |
| 17224559 | $732.12 |
| 41087525 | $4,415.84 |
| 91915017 | $9,146.52 |
| 33428447 | $4,135.96 |
| 8735229 | $169.11 |
| 68424500 | $5,967.86 |
| 14799384 | $554.67 |
| 45443468 | $310.78 |
| 91310699 | $9,311.45 |
| 63665860 | $5,026.16 |
| 28961994 | $2,598.37 |
| 41168684 | $6,883.79 |
| 64648202 | $7,173.05 |
| 45422975 | $264.26 |
| 88073094 | $529.80 |
| 4070913 | $5,167.30 |
| 60377566 | $662.60 |
| 83687764 | $451.21 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 32785799 | $154.16 |
| 65866497 | $5,062.75 |
| 10421712 | $76.32 |
| 61053873 | $251.15 |
| 72097689 | $224.90 |
| 96852346 | $153.01 |
| 49530557 | $87.99 |
| 3480376 | $204.44 |
| 1426097 | $93.44 |
| 89347673 | $250.55 |
| 18555157 | $733.41 |
| 18038009 | $172.92 |
| 13211817 | $128.65 |
| 31046402 | $83.68 |
| 99854274 | $454.01 |
| 18812006 | $511.27 |
| 26702306 | $574.59 |
| 42900203 | $4,334.56 |
| 99915145 | $3,268.69 |
| 52593328 | $3,555.70 |
| 23170253 | $514.36 |
| 92811365 | $1,936.22 |
| 48918581 | $3,941.84 |
| 41224583 | $303.74 |
| 30954624 | $252.65 |
| 61902541 | $162.45 |
| 79248801 | $444.12 |
| 46135937 | $39.56 |
| 54701423 | $501.68 |
| 10920723 | $2,208.13 |
| 14197809 | $231.69 |
| 76960610 | $8,685.31 |
| 69210249 | $345.75 |
| 11118378 | $3,556.67 |
| 80689276 | $1,420.77 |
| 52577022 | $3,878.19 |
| 79770897 | $6,148.75 |
| 21773330 | $3,439.77 |
| 34313005 | $3,269.15 |
| 33062098 | $6,631.78 |
| 32042867 | $3,692.93 |
| 83264731 | $4,560.92 |
| 11110016 | $6,274.61 |
| 66194739 | $446.75 |
| 80684109 | $2,642.56 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 61732481 | $414.07 |
| 30709681 | $29.49 |
| 18650850 | $5,071.03 |
| 75187941 | $3,592.34 |
| 13946216 | $5,891.86 |
| 15705594 | $293.14 |
| 84274523 | $457.98 |
| 95216395 | $133.59 |
| 69330855 | $4,674.13 |
| 69697615 | $4,799.26 |
| 11656692 | $7,662.03 |
| 36597505 | $713.69 |
| 50064144 | $69.02 |
| 73395576 | $305.56 |
| 12427938 | $6,463.82 |
| 18439229 | $254.79 |
| 84152953 | $2,798.20 |
| 80103836 | $7,740.10 |
| 29489246 | $1,351.55 |
| 63966997 | $177.47 |
| 36309094 | $6,763.51 |
| 43361728 | $4,558.08 |
| 41200333 | $484.30 |
| 22968660 | $276.78 |
| 16661413 | $4,983.81 |
| 33104325 | $3,225.92 |
| 18162234 | $576.17 |
| 69007727 | $4,402.21 |
| 30594025 | $3,603.25 |
| 7006904 | $2,407.94 |
| 34853722 | $745.09 |
| 87743878 | $4,170.67 |
| 56329860 | $58.96 |
| 90048857 | $312.14 |
| 39769703 | $234.19 |
| 54721178 | $661.54 |
| 15350216 | $122.59 |
| 30813124 | $4,326.26 |
| 85789218 | $8,696.44 |
| 99831545 | $137.45 |
| 10420655 | $250.61 |
| 54012425 | $2,395.02 |
| 35293578 | $148.32 |
| 24407134 | $368.80 |
| 8422710 | $126.42 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 70536545 | $422.63 |
| 94504157 | $3,983.34 |
| 7493426 | $8,675.85 |
| 33871163 | $3,885.17 |
| 90384214 | $735.84 |
| 60252057 | $277.18 |
| 64444998 | $309.08 |
| 74931234 | $3,803.40 |
| 78614405 | $155.48 |
| 4310119 | $3,820.23 |
| 30360461 | $313.83 |
| 97803333 | $4,123.40 |
| 59123535 | $80.75 |
| 96770690 | $4,488.46 |
| 33874724 | $103.53 |
| 83768392 | $2,162.11 |
| 80335866 | $1,052.85 |
| 68969558 | $4,709.04 |
| 36758775 | $5,583.02 |
| 8185820 | $9,172.56 |
| 62302049 | $3,714.65 |
| 72227224 | $4,506.38 |
| 49085304 | $348.82 |
| 90792661 | $1,697.54 |
| 14184228 | $3,602.76 |
| 4248839 | $6,623.11 |
| 2540026 | $58.34 |
| 86229494 | $6,790.11 |
| 33436868 | $3,074.46 |
| 68838278 | $278.11 |
| 55736084 | $4,637.78 |
| 94497400 | $1,022.27 |
| 17594640 | $4,211.45 |
| 77276166 | $6,338.35 |
| 62378450 | $316.08 |
| 70813518 | $4,244.43 |
| 67270879 | $3,814.23 |
| 4769253 | $5,738.84 |
| 75230242 | $563.94 |
| 94433099 | $8,258.13 |
| 2876097 | $2,866.54 |
| 77979646 | $301.51 |
| 40599111 | $393.29 |
| 39037207 | $160.09 |
| 16047248 | $3,623.08 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 6069955 | $445.79 |
| 80156119 | $6,775.21 |
| 98450289 | $6,069.84 |
| 96560807 | $1,991.77 |
| 68800888 | $647.03 |
| 48663217 | $3,858.52 |
| 64189252 | $421.15 |
| 47241784 | $3,515.30 |
| 46409890 | $199.19 |
| 4435277 | $446.67 |
| 34634584 | $111.20 |
| 50725874 | $178.89 |
| 79268537 | $436.50 |
| 13204379 | $499.12 |
| 19853437 | $273.34 |
| 15560293 | $2,234.96 |
| 54732346 | $290.64 |
| 98946975 | $393.19 |
| 69694680 | $6,495.17 |
| 9044258 | $1,443.05 |
| 87355689 | $306.28 |
| 55330527 | $8,117.36 |
| 10165769 | $1,144.22 |
| 91322445 | $2,824.99 |
| 34843646 | $4,406.16 |
| 70242739 | $32.51 |
| 27786649 | $7,412.01 |
| 86563443 | $2,371.89 |
| 26540781 | $2,246.99 |
| 97263992 | $293.57 |
| 12941946 | $4,885.81 |
| 4118047 | $278.96 |
| 60475711 | $290.91 |
| 38373361 | $6,537.46 |
| 61727576 | $2,844.51 |
| 79604157 | $3,886.89 |
| 43892730 | $4,655.60 |
| 94118047 | $3,129.53 |
| 73906817 | $425.86 |
| 99223299 | $6,660.93 |
| 46057569 | $246.17 |
| 2008654 | $147.41 |
| 13228534 | $41.31 |
| 4172674 | $239.94 |
| 6958735 | $110.96 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 91553938 | $165.06 |
| 17298911 | $7,648.06 |
| 28574344 | $3,250.76 |
| 75238245 | $174.60 |
| 89612420 | $153.84 |
| 41774102 | $345.05 |
| 70910158 | $4,998.10 |
| 74981354 | $191.88 |
| 51192287 | $115.31 |
| 62787325 | $238.60 |
| 19727734 | $4,084.47 |
| 33568539 | $5,556.93 |
| 93069139 | $5,391.40 |
| 91978850 | $3,011.38 |
| 7392438 | $412.61 |
| 38660595 | $6,680.91 |
| 73673379 | $7,636.73 |
| 54847202 | $189.68 |
| 51276680 | $223.99 |
| 34261848 | $458.41 |
| 52343399 | $5,977.36 |
| 31028780 | $5,730.65 |
| 83966250 | $314.10 |
| 78697296 | $4,933.30 |
| 91754614 | $2,714.11 |
| 67915958 | $1,609.18 |
| 98939315 | $232.33 |
| 48550269 | $2,401.95 |
| 30896423 | $3,802.15 |
| 54278377 | $7,064.04 |
| 60687351 | $1,387.86 |
| 37998938 | $6,013.26 |
| 40360521 | $321.94 |
| 71383078 | $294.08 |
| 9549200 | $3,811.04 |
| 13048446 | $370.59 |
| 45090302 | $6,076.81 |
| 91578108 | $5,329.59 |
| 31103009 | $4,638.57 |
| 51669091 | $3,758.38 |
| 48645086 | $598.28 |
| 1540554 | $9,908.41 |
| 37378280 | $4,144.10 |
| 57941554 | $388.86 |
| 18181798 | $3,554.29 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 28179099 | $341.00 |
| 69639433 | $659.73 |
| 8787617 | $27.09 |
| 48774356 | $5,567.48 |
| 17537140 | $2,806.06 |
| 19871036 | $2,770.79 |
| 22756497 | $417.18 |
| 69828574 | $3,593.67 |
| 51444943 | $4,880.83 |
| 50012455 | $6,240.73 |
| 78343085 | $334.87 |
| 4450273 | $2,452.10 |
| 78659825 | $216.22 |
| 99320631 | $5,012.10 |
| 14024178 | $544.11 |
| 49346008 | $184.30 |
| 88756619 | $201.59 |
| 38924664 | $3,784.96 |
| 42249304 | $244.99 |
| 13792541 | $391.55 |
| 50123765 | $522.42 |
| 6414562 | $222.36 |
| 61053873 | $73.33 |
| 4416139 | $188.58 |
| 57691275 | $266.71 |
| 509523 | $156.30 |
| 65903707 | $212.12 |
| 43683565 | $415.00 |
| 49530557 | $9.35 |
| 3480376 | $26.16 |
| 77821634 | $298.77 |
| 1426097 | $27.83 |
| 22220512 | $191.73 |
| 49601471 | $57.44 |
| 89347673 | $62.22 |
| 3270391 | $352.94 |
| 18038009 | $24.42 |
| 69724578 | $85.90 |
| 55230293 | $48.98 |
| 13211817 | $53.51 |
| 73536343 | $256.49 |
| 15408321 | $197.30 |
| 35619846 | $557.34 |
| 65148667 | $209.59 |
| 84634146 | $141.42 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 2114920 | $401.11 |
| 120324 | $108.61 |
| 52076810 | $52.73 |
| 33959474 | $73.97 |
| 91092895 | $153.55 |
| 40875155 | $203.89 |
| 65928189 | $79.89 |
| 58861133 | $199.66 |
| 83066698 | $1,001.30 |
| 76695286 | $353.25 |
| 89976149 | $439.98 |
| 12564340 | $161.45 |
| 53135502 | $333.77 |
| 90227391 | $420.98 |
| 88068036 | $645.54 |
| 77146209 | $115.58 |
| 84315448 | $124.44 |
| 30750352 | $139.72 |
| 59147775 | $165.17 |
| 65722938 | $118.94 |
| 39121124 | $152.85 |
| 67375861 | $436.97 |
| 87462542 | $240.51 |
| 54733777 | $354.68 |
| 95861358 | $103.41 |
| 34739860 | $157.72 |
| 24635199 | $193.81 |
| 30682246 | $77.65 |
| 7149077 | $143.44 |
| 48505674 | $129.10 |
| 12074567 | $295.76 |
| 61933554 | $222.02 |
| 70453669 | $165.30 |
| 80657873 | $212.40 |
| 55413195 | $208.31 |
| 48720418 | $311.26 |
| 86402503 | $249.16 |
| 33084684 | $138.48 |
| 64826017 | $83.04 |
| 32570484 | $169.97 |
| 3446768 | $215.75 |
| 33970230 | $189.09 |
| 10032562 | $312.99 |
| 75027470 | $105.14 |
| 69258199 | $108.00 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 51323639 | $112.67 |
| 49409154 | $145.86 |
| 87921941 | $304.19 |
| 88015569 | $247.89 |
| 32823515 | $80.02 |
| 70135854 | $192.54 |
| 61349453 | $145.93 |
| 73723526 | $153.05 |
| 95735835 | $296.14 |
| 72021547 | $92.06 |
| 80205653 | $121.09 |
| 52580531 | $285.68 |
| 45811591 | $64.97 |
| 52659010 | $117.88 |
| 97222238 | $107.18 |
| 33053571 | $95.76 |
| 98671199 | $237.13 |
| 60716108 | $80.39 |
| 68368117 | $190.18 |
| 72317473 | $95.29 |
| 17501736 | $221.82 |
| 2491817 | $109.97 |
| 76226851 | $127.10 |
| 78022205 | $325.48 |
| 11004803 | $118.02 |
| 42324561 | $57.51 |
| 51579607 | $203.18 |
| 48507816 | $148.78 |
| 57496931 | $274.06 |
| 90086170 | $164.82 |
| 87013781 | $88.82 |
| 57146269 | $118.43 |
| 62694091 | $192.58 |
| 90744308 | $478.96 |
| 91370009 | $83.91 |
| 17684776 | $162.10 |
| 89866166 | $84.94 |
| 95349231 | $138.35 |
| 98759594 | $169.40 |
| 23119668 | $222.15 |
| 45521175 | $222.26 |
| 45778628 | $247.92 |
| 57485869 | $196.75 |
| 72900704 | $320.52 |
| 26046556 | $288.38 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 73837023 | $277.20 |
| 14867190 | $138.94 |
| 42520962 | $89.36 |
| 75323906 | $152.98 |
| 6079487 | $368.82 |
| 25246449 | $398.36 |
| 17103312 | $162.17 |
| 22833466 | $125.08 |
| 69610327 | $327.93 |
| 67309678 | $122.73 |
| 36473850 | $370.36 |
| 23144564 | $156.82 |
| 95939407 | $201.45 |
| 84922205 | $127.52 |
| 54103360 | $89.23 |
| 24146162 | $205.81 |
| 37892755 | $161.41 |
| 81993742 | $239.71 |
| 97186732 | $99.66 |
| 35622612 | $421.91 |
| 36544840 | $157.45 |
| 88387637 | $101.04 |
| 76589845 | $242.92 |
| 21405721 | $233.64 |
| 17462004 | $85.38 |
| 56121504 | $54.55 |
| 71230551 | $381.64 |
| 11192789 | $250.16 |
| 12459193 | $277.91 |
| 41905245 | $397.53 |
| 23346262 | $435.60 |
| 14805405 | $152.01 |
| 8615219 | $134.60 |
| 90595649 | $162.12 |
| 99705395 | $212.62 |
| 89056211 | $273.55 |
| 19598775 | $152.87 |
| 85490913 | $356.18 |
| 21030198 | $335.70 |
| 50532821 | $465.53 |
| 82708533 | $166.40 |
| 25716885 | $145.38 |
| 59355400 | $385.96 |
| 78145524 | $185.97 |
| 59398770 | $236.50 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 75386465 | $123.18 |
| 74504875 | $140.36 |
| 168955 | $569.77 |
| 88561067 | $136.16 |
| 28711007 | $174.56 |
| 57243257 | $300.13 |
| 10914212 | $257.88 |
| 84067936 | $257.23 |
| 5734883 | $250.67 |
| 66819439 | $383.51 |
| 68303780 | $295.11 |
| 81696252 | $347.21 |
| 78052792 | $139.77 |
| 85552333 | $320.61 |
| 77412472 | $323.49 |
| 77273053 | $408.51 |
| 23611957 | $109.00 |
| 56182285 | $543.75 |
| 62772606 | $131.37 |
| 47228317 | $222.59 |
| 56411575 | $307.37 |
| 53322903 | $112.27 |
| 40077139 | $110.58 |
| 15207346 | $310.76 |
| 50103340 | $120.87 |
| 56708300 | $99.79 |
| 29409506 | $236.17 |
| 60048779 | $217.73 |
| 15757227 | $83.79 |
| 26693518 | $267.85 |
| 11208530 | $58.53 |
| 10107069 | $63.03 |
| 31080205 | $128.89 |
| 24847202 | $232.69 |
| 95548028 | $263.07 |
| 45180323 | $147.10 |
| 43757485 | $99.46 |
| 61564916 | $117.73 |
| 90835379 | $321.77 |
| 50603794 | $286.53 |
| 71288727 | $121.20 |
| 78599935 | $398.94 |
| 52828883 | $367.22 |
| 16275856 | $247.51 |
| 90203814 | $208.61 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 79958666 | $377.58 |
| 39205231 | $180.35 |
| 25818054 | $262.74 |
| 51403952 | $121.58 |
| 1777573 | $220.00 |
| 1652187 | $207.48 |
| 63287802 | $376.76 |
| 52512338 | $245.00 |
| 64663402 | $252.08 |
| 53262490 | $192.48 |
| 98617814 | $98.10 |
| 70635733 | $348.97 |
| 98911751 | $279.33 |
| 902689 | $232.77 |
| 1360014 | $253.75 |
| 60484792 | $61.88 |
| 49399868 | $322.43 |
| 11675297 | $193.35 |
| 59202227 | $142.64 |
| 7049598 | $262.82 |
| 78373819 | $227.30 |
| 50695598 | $641.67 |
| 79324940 | $87.00 |
| 637871 | $141.66 |
| 20122376 | $27.83 |
| 18508127 | $91.26 |
| 24360282 | $176.67 |
| 72813869 | $68.17 |
| 64378843 | $73.08 |
| 23429934 | $184.71 |
| 41223117 | $136.63 |
| 21335854 | $81.39 |
| 57208517 | $100.64 |
| 42850675 | $44.16 |
| 89903668 | $254.80 |
| 54101832 | $63.04 |
| 38925899 | $89.41 |
| 18892653 | $243.49 |
| 26286722 | $247.75 |
| 16295937 | $12.77 |
| 65302823 | $159.32 |
| 24444650 | $192.69 |
| 14100632 | $865.76 |
| 19251671 | $217.27 |
| 1874089 | $92.36 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 19421614 | $168.47 |
| 66205 | $164.68 |
| 144506 | $325.03 |
| 29255361 | $177.72 |
| 40832158 | $308.09 |
| 92140748 | $145.73 |
| 3886929 | $170.56 |
| 71902226 | $114.06 |
| 26532783 | $346.38 |
| 644291 | $461.48 |
| 53265020 | $119.39 |
| 17146211 | $204.26 |
| 96890274 | $534.38 |
| 76633901 | $553.82 |
| 7852475 | $115.45 |
| 54816911 | $410.43 |
| 74481088 | $80.93 |
| 68355196 | $166.01 |
| 35756182 | $142.91 |
| 29091372 | $213.26 |
| 94184030 | $186.73 |
| 70851938 | $176.43 |
| 33304555 | $128.71 |
| 40444457 | $417.26 |
| 46892903 | $149.48 |
| 22205682 | $54.58 |
| 18964049 | $228.31 |
| 30300919 | $99.09 |
| 50846153 | $210.16 |
| 69928624 | $82.78 |
| 6851941 | $92.81 |
| 80914184 | $182.95 |
| 71083222 | $120.13 |
| 93627225 | $177.06 |
| 70179975 | $198.77 |
| 67620049 | $125.42 |
| 29413391 | $179.82 |
| 66323930 | $548.59 |
| 8627536 | $488.26 |
| 65136947 | $217.51 |
| 52038354 | $127.97 |
| 23174371 | $172.41 |
| 98293335 | $844.98 |
| 1199896 | $92.28 |
| 97629584 | $766.00 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 83971749 | $313.39 |
| 24475990 | $149.60 |
| 87763065 | $342.28 |
| 32953291 | $279.78 |
| 15753819 | $115.81 |
| 15178112 | $568.75 |
| 99046388 | $144.13 |
| 57401225 | $122.14 |
| 86369516 | $149.79 |
| 95852236 | $206.28 |
| 38198177 | $123.58 |
| 82029148 | $374.94 |
| 17533352 | $148.72 |
| 94928367 | $315.03 |
| 95808231 | $146.01 |
| 40223572 | $312.39 |
| 62249550 | $37.23 |
| 6929411 | $181.95 |
| 50862943 | $490.39 |
| 90674564 | $359.20 |
| 6933096 | $55.81 |
| 14233148 | $128.76 |
| 98009055 | $169.66 |
| 28387113 | $123.19 |
| 46632255 | $89.59 |
| 47566302 | $400.60 |
| 52581598 | $131.19 |
| 44533652 | $459.65 |
| 89195780 | $247.68 |
| 53515649 | $242.59 |
| 83355260 | $160.19 |
| 19930232 | $102.73 |
| 78772368 | $222.02 |
| 52525819 | $297.01 |
| 52612669 | $139.36 |
| 42586344 | $524.53 |
| 54630796 | $387.93 |
| 96293611 | $125.75 |
| 55154592 | $272.55 |
| 44853801 | $134.58 |
| 97921156 | $306.40 |
| 6855203 | $148.29 |
| 27592303 | $280.36 |
| 90424103 | $95.25 |
| 91075793 | $763.57 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 89475744 | $174.89 |
| 25458676 | $115.92 |
| 51919349 | $124.99 |
| 92778340 | $136.41 |
| 17204476 | $285.43 |
| 15258242 | $131.04 |
| 96679189 | $311.05 |
| 39670263 | $106.65 |
| 67101098 | $310.49 |
| 11987389 | $178.89 |
| 93516034 | $238.21 |
| 76444303 | $158.04 |
| 90303609 | $152.57 |
| 73589959 | $249.39 |
| 65050423 | $151.91 |
| 40038073 | $325.82 |
| 43406438 | $194.30 |
| 59132999 | $135.24 |
| 25252261 | $421.33 |
| 74230201 | $108.39 |
| 94018842 | $161.37 |
| 24094959 | $221.31 |
| 16230998 | $163.98 |
| 32642272 | $494.19 |
| 49342794 | $1,436.05 |
| 85140261 | $506.41 |
| 52827424 | $25.90 |
| 60784355 | $124.24 |
| 15222995 | $980.28 |
| 64045960 | $127.90 |
| 28854482 | $146.67 |
| 15986552 | $44.60 |
| 59572561 | $236.93 |
| 42839562 | $737.25 |
| 2470740 | $501.94 |
| 86772807 | $573.62 |
| 95320236 | $525.59 |
| 28445405 | $118.99 |
| 87436344 | $408.95 |
| 31941970 | $239.78 |
| 97266095 | $45.51 |
| 53477910 | $309.88 |
| 49051133 | $271.37 |
| 20900745 | $645.96 |
| 94800879 | $267.44 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 37961544 | $167.99 |
| 65812288 | $688.82 |
| 28437930 | $30.85 |
| 56135673 | $385.79 |
| 61344868 | $82.48 |
| 30287483 | $1,399.09 |
| 95489635 | $701.30 |
| 14644630 | $184.08 |
| 75553921 | $1,482.14 |
| 49768855 | $500.54 |
| 53499191 | $293.90 |
| 60983604 | $192.10 |
| 34060299 | $186.94 |
| 75011216 | $355.53 |
| 2169343 | $191.41 |
| 62622899 | $144.01 |
| 23777175 | $1,786.66 |
| 24572004 | $959.94 |
| 50204762 | $326.42 |
| 1186901 | $108.92 |
| 6673514 | $732.80 |
| 94716828 | $176.34 |
| 60581232 | $1,509.11 |
| 24622858 | $566.08 |
| 73908945 | $425.73 |
| 1073215 | $742.52 |
| 47026927 | $334.16 |
| 57892157 | $306.40 |
| 53562884 | $427.06 |
| 91550733 | $215.14 |
| 17932481 | $387.76 |
| 61937397 | $104.66 |
| 84573852 | $206.26 |
| 64098740 | $510.89 |
| 82106223 | $418.49 |
| 28580243 | $381.88 |
| 29114554 | $880.92 |
| 57384208 | $215.26 |
| 73204497 | $594.35 |
| 38068097 | $228.35 |
| 2303390 | $336.43 |
| 18286904 | $220.74 |
| 66778515 | $133.73 |
| 12286116 | $257.61 |
| 76726812 | $720.28 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 66769471 | $1,061.33 |
| 51305806 | $243.77 |
| 28188755 | $559.38 |
| 32419273 | $838.93 |
| 92044412 | $872.18 |
| 55643184 | $761.23 |
| 83187357 | $412.62 |
| 7309913 | $293.88 |
| 94015056 | $236.43 |
| 31138353 | $485.84 |
| 99287615 | $86.99 |
| 24352061 | $76.36 |
| 59121248 | $558.96 |
| 16829150 | $42.30 |
| 28388566 | $721.47 |
| 63180612 | $1,047.02 |
| 77316334 | $504.42 |
| 80842548 | $158.14 |
| 46685139 | $638.34 |
| 58232132 | $54.29 |
| 89022073 | $561.59 |
| 40129169 | $37.48 |
| 65288257 | $214.27 |
| 43096854 | $713.56 |
| 35595504 | $792.12 |
| 93889682 | $315.32 |
| 39401348 | $59.43 |
| 71703112 | $102.42 |
| 18435495 | $429.98 |
| 27469299 | $443.57 |
| 95859953 | $1,510.66 |
| 29877332 | $737.01 |
| 68421575 | $133.32 |
| 59367918 | $286.88 |
| 31886485 | $139.43 |
| 2458524 | $232.92 |
| 25866576 | $647.12 |
| 78622538 | $176.60 |
| 46020697 | $294.19 |
| 45891944 | $173.61 |
| 45624969 | $614.28 |
| 4206139 | $158.95 |
| 99302737 | $305.79 |
| 37988461 | $82.08 |
| 55414760 | $334.53 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 71748149 | $141.39 |
| 73139925 | $369.53 |
| 63433833 | $168.11 |
| 66791761 | $43.91 |
| 50702867 | $34.49 |
| 44991831 | $523.45 |
| 98292600 | $129.16 |
| 75880832 | $191.71 |
| 54026582 | $446.59 |
| 4569367 | $154.54 |
| 40633284 | $102.96 |
| 84349503 | $266.02 |
| 16184312 | $659.41 |
| 50134052 | $158.72 |
| 4293658 | $412.17 |
| 32256248 | $230.78 |
| 11830091 | $401.81 |
| 17231408 | $411.07 |
| 10162396 | $61.19 |
| 7521543 | $637.02 |
| 42739013 | $347.79 |
| 91649847 | $427.54 |
| 66940343 | $154.74 |
| 87639842 | $1,015.57 |
| 27650781 | $100.71 |
| 51373378 | $161.18 |
| 81674800 | $323.30 |
| 9273543 | $327.50 |
| 58787557 | $742.88 |
| 75050667 | $945.56 |
| 18491007 | $181.88 |
| 37589750 | $263.62 |
| 20460348 | $96.11 |
| 30995887 | $402.25 |
| 53442657 | $2,123.68 |
| 68091444 | $508.51 |
| 78612679 | $1,605.94 |
| 96257490 | $298.47 |
| 21484770 | $75.20 |
| 12052627 | $677.96 |
| 27581211 | $992.09 |
| 16354979 | $738.89 |
| 68081673 | $197.74 |
| 65717648 | $798.99 |
| 71715277 | $747.99 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 63047629 | $602.52 |
| 25896871 | $403.04 |
| 73285938 | $107.54 |
| 43139781 | $830.22 |
| 4921492 | $108.42 |
| 40407164 | $101.82 |
| 60864063 | $299.58 |
| 80391324 | $811.88 |
| 83278191 | $43.78 |
| 1446227 | $510.67 |
| 60724341 | $1,110.86 |
| 72321029 | $485.97 |
| 91495677 | $199.68 |
| 73703499 | $1,419.57 |
| 53778121 | $351.86 |
| 76380064 | $477.12 |
| 74168695 | $1,054.31 |
| 20293827 | $494.68 |
| 80542058 | $489.08 |
| 3434877 | $175.33 |
| 56487707 | $508.13 |
| 3781746 | $170.10 |
| 37369785 | $67.62 |
| 5324615 | $146.95 |
| 94595374 | $207.51 |
| 87035335 | $149.74 |
| 46784257 | $366.80 |
| 82600053 | $481.50 |
| 72931655 | $668.40 |
| 49312083 | $1,103.07 |
| 26689402 | $14.91 |
| 83222465 | $811.06 |
| 52979480 | $276.49 |
| 26160448 | $124.24 |
| 94420284 | $734.94 |
| 14146951 | $44.47 |
| 36333721 | $385.82 |
| 39410096 | $1,133.20 |
| 50218470 | $257.11 |
| 228881 | $607.52 |
| 80591399 | $610.85 |
| 83843177 | $159.86 |
| 87227488 | $542.70 |
| 33380856 | $709.52 |
| 85133134 | $162.71 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 77848129 | $122.74 |
| 86500912 | $1,013.91 |
| 32194436 | $85.95 |
| 38314124 | $229.47 |
| 32294800 | $405.79 |
| 77971910 | $178.29 |
| 3894881 | $671.09 |
| 75379323 | $22.82 |
| 10390435 | $112.19 |
| 52059737 | $584.72 |
| 95270102 | $439.20 |
| 34102718 | $1,164.96 |
| 23155571 | $1,284.31 |
| 53871305 | $507.49 |
| 19154743 | $741.87 |
| 23910930 | $558.86 |
| 24949370 | $260.13 |
| 8248426 | $360.23 |
| 8331454 | $806.30 |
| 62892441 | $51.67 |
| 73718096 | $368.17 |
| 74676577 | $1,161.89 |
| 46194226 | $709.12 |
| 98392488 | $112.46 |
| 877729 | $121.09 |
| 33539131 | $41.06 |
| 23503687 | $355.53 |
| 1647572 | $909.26 |
| 6603178 | $650.16 |
| 41763847 | $661.30 |
| 26707042 | $841.78 |
| 26929864 | $79.20 |
| 99290167 | $87.93 |
| 80741351 | $51.81 |
| 84237694 | $582.75 |
| 58845541 | $523.00 |
| 2862258 | $93.81 |
| 11700582 | $251.19 |
| 37457595 | $430.84 |
| 27674143 | $833.27 |
| 77629343 | $785.80 |
| 83068367 | $72.35 |
| 6466811 | $742.61 |
| 45051284 | $339.79 |
| 61379471 | $330.19 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 91074676 | $68.90 |
| 99505972 | $347.16 |
| 65442778 | $55.37 |
| 38154129 | $821.44 |
| 49648141 | $1,448.74 |
| 50806006 | $678.33 |
| 63880125 | $266.83 |
| 27651563 | $1,566.67 |
| 19125567 | $322.71 |
| 52472089 | $497.95 |
| 5189376 | $685.67 |
| 74472268 | $659.46 |
| 13731714 | $343.44 |
| 54945392 | $939.62 |
| 36353951 | $577.28 |
| 35815613 | $69.34 |
| 37266550 | $445.71 |
| 48779120 | $544.64 |
| 20870020 | $946.91 |
| 35096242 | $608.42 |
| 24842082 | $705.73 |
| 16408979 | $79.27 |
| 33922783 | $41.06 |
| 39877308 | $237.27 |
| 40412964 | $318.57 |
| 76267228 | $324.53 |
| 48876598 | $308.29 |
| 76942146 | $458.14 |
| 30697231 | $806.56 |
| 4434942 | $344.32 |
| 69500787 | $733.53 |
| 71686327 | $610.27 |
| 19675188 | $441.86 |
| 68002501 | $317.94 |
| 46183610 | $538.00 |
| 50634181 | $72.09 |
| 64194973 | $71.09 |
| 16365004 | $1,336.11 |
| 73955239 | $299.69 |
| 83494585 | $897.05 |
| 83890803 | $636.14 |
| 614890 | $61.76 |
| 95757479 | $647.25 |
| 86163368 | $910.48 |
| 15283322 | $213.94 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 12242664 | $61.75 |
| 92574317 | $91.41 |
| 27499226 | $226.24 |
| 40472930 | $1,156.97 |
| 41259681 | $642.62 |
| 19809841 | $769.00 |
| 51390970 | $92.86 |
| 84887514 | $291.59 |
| 87056447 | $998.10 |
| 22219160 | $333.79 |
| 63510313 | $160.36 |
| 14086490 | $153.20 |
| 68505665 | $755.68 |
| 8992865 | $411.45 |
| 77024761 | $55.89 |
| 7790468 | $262.76 |
| 29275611 | $547.15 |
| 84227841 | $591.94 |
| 29618758 | $176.47 |
| 80604856 | $299.78 |
| 60781632 | $210.19 |
| 63870395 | $1,118.59 |
| 18522469 | $350.18 |
| 82957772 | $531.61 |
| 75973755 | $732.11 |
| 28837884 | $524.68 |
| 28732296 | $479.21 |
| 8625983 | $531.96 |
| 58978397 | $194.75 |
| 44890874 | $576.50 |
| 62159397 | $739.80 |
| 149078 | $417.32 |
| 108624 | $153.64 |
| 40136808 | $228.39 |
| 54513619 | $106.06 |
| 47621137 | $707.15 |
| 52401000 | $35.64 |
| 92697754 | $242.96 |
| 9908733 | $182.76 |
| 81160903 | $283.18 |
| 39889678 | $851.44 |
| 33916387 | $707.32 |
| 69455288 | $715.04 |
| 7188727 | $312.46 |
| 73196202 | $282.06 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 73607336 | $417.26 |
| 54989177 | $179.76 |
| 10947155 | $347.60 |
| 21931504 | $839.94 |
| 44830813 | $290.86 |
| 3565426 | $968.39 |
| 54851536 | $206.43 |
| 12488004 | $433.19 |
| 73946434 | $509.87 |
| 78967747 | $831.06 |
| 83315141 | $655.74 |
| 3239443 | $160.06 |
| 48711214 | $73.52 |
| 56961933 | $296.95 |
| 1699047 | $406.77 |
| 74411585 | $329.96 |
| 25179754 | $355.66 |
| 1668936 | $280.98 |
| 4001558 | $144.55 |
| 90099600 | $331.29 |
| 79971247 | $382.95 |
| 27873838 | $630.34 |
| 47153349 | $219.94 |
| 43795558 | $53.77 |
| 72509100 | $40.63 |
| 28704071 | $932.99 |
| 54098857 | $472.72 |
| 76173962 | $84.12 |
| 90167521 | $90.89 |
| 53521301 | $741.32 |
| 38357579 | $595.27 |
| 70957024 | $429.77 |
| 94032776 | $37.62 |
| 38801589 | $274.52 |
| 44386313 | $121.61 |
| 86730007 | $132.48 |
| 62394349 | $154.17 |
| 43066603 | $121.88 |
| 51342744 | $111.40 |
| 4534068 | $451.97 |
| 62952222 | $74.90 |
| 49190449 | $366.97 |
| 52721850 | $568.80 |
| 39517233 | $303.95 |
| 88479375 | $46.11 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 48778279 | $1,227.06 |
| 56417969 | $441.71 |
| 2453637 | $267.46 |
| 20452405 | $110.77 |
| 54684357 | $163.55 |
| 92553952 | $262.15 |
| 56307810 | $627.33 |
| 12530926 | $281.81 |
| 39154225 | $577.92 |
| 29348280 | $242.81 |
| 5314215 | $69.42 |
| 69593191 | $103.25 |
| 78544278 | $62.81 |
| 11603146 | $420.32 |
| 87917072 | $604.26 |
| 50065785 | $303.32 |
| 67091222 | $121.02 |
| 10939879 | $39.07 |
| 89276840 | $103.87 |
| 85113363 | $371.77 |
| 84070839 | $185.09 |
| 78884169 | $354.54 |
| 17549899 | $150.77 |
| 29499749 | $98.36 |
| 73205740 | $249.25 |
| 92198007 | $134.32 |
| 91749521 | $517.54 |
| 76018593 | $864.08 |
| 58263622 | $77.81 |
| 38111712 | $112.11 |
| 21801748 | $92.63 |
| 79678474 | $145.26 |
| 68346741 | $429.88 |
| 78328994 | $42.37 |
| 56534874 | $283.51 |
| 77006180 | $420.74 |
| 25106341 | $345.85 |
| 37901548 | $417.75 |
| 71292066 | $145.36 |
| 66215925 | $292.38 |
| 95879501 | $389.24 |
| 84092066 | $263.50 |
| 71666711 | $246.33 |
| 47043753 | $173.14 |
| 72640857 | $530.14 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 86742174 | $173.95 |
| 50295846 | $662.73 |
| 47604985 | $60.26 |
| 15055351 | $295.96 |
| 87975925 | $199.40 |
| 75197098 | $58.30 |
| 87668506 | $439.45 |
| 22007956 | $400.38 |
| 12159589 | $176.89 |
| 24852433 | $282.66 |
| 49679570 | $755.74 |
| 79266555 | $227.27 |
| 64066916 | $845.95 |
| 24943583 | $237.44 |
| 46982375 | $373.78 |
| 85281618 | $210.94 |
| 78575436 | $213.08 |
| 32302710 | $488.80 |
| 27749148 | $801.55 |
| 10609779 | $358.93 |
| 36024414 | $55.90 |
| 78964262 | $118.67 |
| 3220187 | $431.57 |
| 54961468 | $113.63 |
| 97430341 | $357.12 |
| 17401081 | $757.71 |
| 47615334 | $181.67 |
| 76857545 | $743.66 |
| 93179250 | $541.57 |
| 13255363 | $134.97 |
| 53311533 | $41.14 |
| 48825729 | $492.40 |
| 41678779 | $236.90 |
| 82281967 | $38.73 |
| 62786490 | $154.94 |
| 4219763 | $120.61 |
| 32030389 | $352.28 |
| 21153365 | $1,208.22 |
| 36106038 | $533.80 |
| 84133828 | $747.66 |
| 55038499 | $317.63 |
| 19598416 | $854.29 |
| 11107343 | $501.87 |
| 73605272 | $80.06 |
| 25932601 | $41.73 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 67004968 | $254.39 |
| 25528888 | $396.73 |
| 6818379 | $561.25 |
| 84430282 | $516.71 |
| 9220004 | $224.65 |
| 58130115 | $172.79 |
| 89779563 | $151.28 |
| 94646131 | $37.47 |
| 84729610 | $842.31 |
| 98307191 | $141.57 |
| 58323379 | $172.97 |
| 49285272 | $120.37 |
| 47563900 | $196.42 |
| 45213685 | $449.11 |
| 85439773 | $1,547.64 |
| 48943710 | $104.63 |
| 2385443 | $90.48 |
| 34249768 | $227.20 |
| 42810181 | $225.66 |
| 69846521 | $86.29 |
| 59393143 | $82.02 |
| 11981098 | $78.81 |
| 17899464 | $343.75 |
| 46173549 | $199.46 |
| 44822511 | $171.14 |
| 7379999 | $569.89 |
| 26031266 | $451.67 |
| 77711246 | $38.31 |
| 20737956 | $81.07 |
| 27579548 | $218.07 |
| 5537669 | $139.82 |
| 58721759 | $1,060.16 |
| 62573188 | $320.74 |
| 13794194 | $146.59 |
| 23901346 | $408.53 |
| 48037137 | $47.46 |
| 31177029 | $152.97 |
| 95862835 | $70.82 |
| 6322431 | $1,048.43 |
| 31950187 | $116.36 |
| 57832709 | $58.66 |
| 87390411 | $213.37 |
| 17654921 | $152.21 |
| 92131702 | $145.77 |
| 88172869 | $317.88 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 7592218 | $84.84 |
| 35179067 | $133.96 |
| 38059281 | $300.28 |
| 11704917 | $355.05 |
| 92482416 | $61.38 |
| 35231732 | $292.08 |
| 36729664 | $466.17 |
| 22382020 | $73.01 |
| 63077098 | $159.47 |
| 84568653 | $416.34 |
| 99649766 | $289.49 |
| 30981515 | $462.41 |
| 28070629 | $540.94 |
| 51628482 | $22.87 |
| 70462194 | $163.05 |
| 49423369 | $194.90 |
| 15753492 | $243.20 |
| 26720505 | $424.28 |
| 67285200 | $237.23 |
| 56213675 | $231.86 |
| 21099094 | $32.84 |
| 48469208 | $220.78 |
| 86403425 | $332.66 |
| 50614486 | $356.39 |
| 14951136 | $51.68 |
| 36173817 | $155.50 |
| 2684327 | $407.98 |
| 90790157 | $73.28 |
| 82859142 | $409.13 |
| 75020125 | $41.21 |
| 66181669 | $95.79 |
| 3341473 | $104.25 |
| 8792209 | $52.76 |
| 8200013 | $244.46 |
| 78682991 | $212.55 |
| 35245868 | $354.45 |
| 3801205 | $32.74 |
| 46315830 | $141.61 |
| 19186995 | $112.08 |
| 76314230 | $309.57 |
| 18491807 | $263.48 |
| 75704183 | $270.91 |
| 7157266 | $343.30 |
| 51936859 | $348.87 |
| 88723796 | $35.83 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 76576134 | $352.47 |
| 50630477 | $297.06 |
| 48014534 | $140.32 |
| 95878611 | $445.09 |
| 72608083 | $323.12 |
| 4851518 | $312.31 |
| 70582318 | $94.81 |
| 42871331 | $594.15 |
| 49550070 | $62.54 |
| 81022664 | $62.16 |
| 91267690 | $614.00 |
| 23839817 | $236.87 |
| 99853013 | $305.63 |
| 66989447 | $107.62 |
| 58915488 | $40.78 |
| 73053067 | $205.02 |
| 45831762 | $119.36 |
| 5987669 | $239.46 |
| 44427288 | $438.94 |
| 37153630 | $697.24 |
| 22852 | $140.82 |
| 10273728 | $516.71 |
| 47121861 | $431.96 |
| 54903000 | $228.92 |
| 59954577 | $304.46 |
| 13697834 | $109.74 |
| 7534406 | $213.19 |
| 81280718 | $211.64 |
| 39623489 | $178.40 |
| 35821793 | $670.45 |
| 44379457 | $178.67 |
| 42260903 | $281.63 |
| 98698094 | $718.71 |
| 65585649 | $43.13 |
| 91135018 | $477.64 |
| 53262385 | $207.17 |
| 33151349 | $234.10 |
| 98587579 | $74.16 |
| 12730158 | $327.76 |
| 35294374 | $243.92 |
| 64818676 | $225.27 |
| 90356976 | $40.41 |
| 88833669 | $117.42 |
| 17860315 | $225.58 |
| 16729670 | $86.85 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 96079704 | $126.16 |
| 63985486 | $62.95 |
| 57974060 | $489.15 |
| 27043569 | $47.82 |
| 32412767 | $373.93 |
| 7756162 | $281.65 |
| 86046448 | $413.70 |
| 50233826 | $433.88 |
| 7360505 | $97.31 |
| 64727044 | $123.94 |
| 86532598 | $1,220.29 |
| 54863532 | $320.48 |
| 4496133 | $312.78 |
| 13243673 | $243.83 |
| 30181422 | $68.80 |
| 314171 | $43.72 |
| 13925312 | $294.35 |
| 85299192 | $160.93 |
| 48017400 | $91.11 |
| 20585573 | $131.49 |
| 84889663 | $325.67 |
| 22179996 | $62.34 |
| 37862464 | $280.82 |
| 8488619 | $77.31 |
| 69041009 | $78.79 |
| 29395339 | $105.45 |
| 37175626 | $317.92 |
| 76913412 | $167.22 |
| 4422089 | $47.27 |
| 87148872 | $32.70 |
| 38252495 | $93.48 |
| 72032540 | $195.67 |
| 45021549 | $222.93 |
| 31781600 | $327.94 |
| 14947389 | $310.09 |
| 58364548 | $56.69 |
| 3525150 | $333.04 |
| 57455817 | $63.56 |
| 18273165 | $51.50 |
| 19631291 | $310.57 |
| 67623477 | $81.52 |
| 23224638 | $557.02 |
| 30019611 | $175.79 |
| 12299933 | $152.66 |
| 4568402 | $668.84 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 97237021 | $366.78 |
| 53365301 | $377.32 |
| 36034565 | $392.55 |
| 75839154 | $131.23 |
| 11235988 | $205.00 |
| 62858314 | $763.61 |
| 98284731 | $144.16 |
| 54250022 | $389.79 |
| 46258101 | $356.40 |
| 65648573 | $48.54 |
| 8509797 | $496.58 |
| 92414589 | $93.40 |
| 62618431 | $344.50 |
| 11550107 | $136.22 |
| 73873899 | $168.50 |
| 74463334 | $970.94 |
| 97245700 | $749.09 |
| 58950422 | $81.56 |
| 71188006 | $106.76 |
| 59791965 | $91.79 |
| 34033618 | $92.41 |
| 47045414 | $121.41 |
| 26003259 | $111.76 |
| 90067215 | $121.95 |
| 96690948 | $33.78 |
| 97810894 | $6,825.18 |
| 30645606 | $96.19 |
| 43867708 | $70.66 |
| 84300515 | $99.82 |
| 14923551 | $115.38 |
| 62629240 | $100.44 |
| 52603431 | $325.71 |
| 45170975 | $304.64 |
| 81865297 | $316.49 |
| 54146546 | $53.68 |
| 50300738 | $87.33 |
| 36117964 | $257.25 |
| 38222295 | $142.07 |
| 82384521 | $686.94 |
| 24480795 | $378.61 |
| 36128445 | $508.65 |
| 90282972 | $634.21 |
| 32397810 | $431.86 |
| 14950903 | $214.70 |
| 4738858 | $612.68 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 95498822 | $85.26 |
| 49327157 | $471.17 |
| 88374023 | $1,036.46 |
| 85681105 | $810.23 |
| 58259499 | $121.21 |
| 46979741 | $461.13 |
| 73954558 | $390.49 |
| 80773257 | $593.13 |
| 39962647 | $646.84 |
| 36845751 | $867.84 |
| 78760647 | $467.43 |
| 14699347 | $392.77 |
| 34291486 | $96.44 |
| 910950 | $126.14 |
| 68756913 | $631.72 |
| 57519282 | $542.19 |
| 99277715 | $57.16 |
| 14673448 | $758.72 |
| 44924126 | $151.42 |
| 73779868 | $58.11 |
| 63186104 | $104.02 |
| 71673461 | $641.78 |
| 14179777 | $133.05 |
| 90023539 | $395.60 |
| 9721963 | $637.56 |
| 76089176 | $705.89 |
| 61765490 | $222.45 |
| 83072775 | $513.93 |
| 54050752 | $103.17 |
| 22015523 | $660.73 |
| 96667799 | $1,129.71 |
| 15246267 | $308.75 |
| 19041140 | $135.48 |
| 72981386 | $273.52 |
| 30771701 | $445.40 |
| 77762051 | $464.24 |
| 33200771 | $312.79 |
| 70794022 | $822.44 |
| 75021294 | $131.84 |
| 59652810 | $193.04 |
| 2137272 | $1,090.21 |
| 58235113 | $277.65 |
| 53645026 | $382.52 |
| 13918366 | $227.82 |
| 55396276 | $37.82 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 74056721 | $298.00 |
| 78929224 | $517.93 |
| 93566907 | $495.10 |
| 36093720 | $274.19 |
| 74211557 | $221.01 |
| 80031901 | $869.06 |
| 90450822 | $485.98 |
| 58475414 | $175.10 |
| 67885928 | $407.14 |
| 75969840 | $503.86 |
| 69606027 | $551.56 |
| 48387485 | $110.88 |
| 63200431 | $120.89 |
| 81969278 | $341.43 |
| 23683557 | $385.63 |
| 93508218 | $30.41 |
| 35645946 | $411.53 |
| 80076032 | $110.99 |
| 57830437 | $188.12 |
| 42518387 | $264.93 |
| 88179814 | $136.23 |
| 74821838 | $1,277.47 |
| 75009985 | $34.46 |
| 33725274 | $232.54 |
| 77158742 | $230.25 |
| 20785927 | $1,520.95 |
| 21807862 | $2,091.68 |
| 4778056 | $1,728.52 |
| 18091766 | $1,375.24 |
| 33831785 | $8,606.10 |
| 82183984 | $3,167.69 |
| 3892054 | $100.70 |
| 40168534 | $671.11 |
| 73079519 | $1,400.13 |
| 14075987 | $3,998.76 |
| 83880889 | $3,092.33 |
| 86553648 | $1,105.98 |
| 80573263 | $159.19 |
| 51330086 | $1,145.63 |
| 76777626 | $3,489.80 |
| 1510905 | $122.32 |
| 2895412 | $1,676.84 |
| 31927801 | $2,035.53 |
| 99802961 | $4,711.60 |
| 56755745 | $3,935.29 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 88754805 | $1,364.20 |
| 80942109 | $1,592.76 |
| 57213929 | $631.00 |
| 18742878 | $2,242.86 |
| 86172738 | $519.66 |
| 49637339 | $103.54 |
| 98179691 | $1,963.89 |
| 10908837 | $433.32 |
| 19838075 | $501.29 |
| 61544422 | $1,079.14 |
| 30495149 | $2,532.81 |
| 58382492 | $1,255.71 |
| 60074738 | $229.87 |
| 35752796 | $1,370.59 |
| 10711059 | $2,134.88 |
| 29404221 | $388.23 |
| 61870517 | $515.69 |
| 51035888 | $2,939.75 |
| 11127729 | $1,698.11 |
| 33982226 | $1,717.12 |
| 72735136 | $663.04 |
| 26722650 | $1,419.24 |
| 58116982 | $186.04 |
| 25758983 | $1,132.92 |
| 80759337 | $3,043.48 |
| 17316750 | $422.63 |
| 43842088 | $431.72 |
| 72731703 | $601.52 |
| 86365148 | $409.79 |
| 21794572 | $676.29 |
| 84563942 | $54.58 |
| 97543685 | $3,411.00 |
| 64678190 | $190.97 |
| 69427477 | $1,365.56 |
| 22675318 | $598.59 |
| 57755150 | $256.09 |
| 26075161 | $467.89 |
| 97488528 | $198.39 |
| 83866705 | $691.75 |
| 42871518 | $522.43 |
| 15012648 | $797.36 |
| 29896355 | $3,341.21 |
| 60785213 | $687.30 |
| 33900756 | $2,000.56 |
| 85132391 | $3,480.24 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 40775857 | $441.13 |
| 15326479 | $2,744.74 |
| 12416540 | $971.29 |
| 73562370 | $1,846.38 |
| 86129675 | $324.43 |
| 18809222 | $182.40 |
| 95166777 | $311.38 |
| 48590461 | $289.37 |
| 84267654 | $198.27 |
| 79010982 | $180.36 |
| 53962437 | $225.28 |
| 71675379 | $59.24 |
| 23520591 | $125.00 |
| 24328764 | $92.06 |
| 375359 | $272.69 |
| 5422227 | $1,192.16 |
| 67261647 | $1,311.75 |
| 69479032 | $1,303.86 |
| 1191886 | $1,652.05 |
| 6320134 | $1,326.11 |
| 27782647 | $1,509.36 |
| 41297850 | $835.27 |
| 99692856 | $994.81 |
| 60165113 | $2,437.15 |
| 43222921 | $1,881.91 |
| 184186 | $1,615.79 |
| 868056 | $1,561.95 |
| 23016750 | $211.24 |
| 37384465 | $82.16 |
| 20146497 | $243.03 |
| 21773330 | $220.67 |
| 9235989 | $42.59 |
| 12836112 | $201.34 |
| 14167481 | $215.80 |
| 55831278 | $237.53 |
| 14959314 | $66.57 |
| 2281027 | $154.10 |
| 56905005 | $150.25 |
| 17887851 | $192.97 |
| 48433759 | $225.43 |
| 70623187 | $126.56 |
| 77495156 | $160.48 |
| 70303078 | $4,811.51 |
| 16728981 | $1,085.16 |
| 18214760 | $4,709.56 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 51658620 | $1,643.75 |
| 31368300 | $1,156.97 |
| 89222587 | $3,213.21 |
| 47994195 | $6,134.01 |
| 50600956 | $3,199.74 |
| 56324701 | $5,356.92 |
| 32620247 | $9,079.64 |
| 51115804 | $3,466.40 |
| 27119601 | $2,651.95 |
| 28517435 | $365.49 |
| 25743562 | $8,636.59 |
| 77982467 | $5,547.58 |
| 96675896 | $108.43 |
| 10651635 | $5,943.99 |
| 66295343 | $307.08 |
| 99373711 | $8,090.07 |
| 20261755 | $3,847.61 |
| 82679702 | $6,903.23 |
| 22861962 | $411.63 |
| 84832733 | $1,008.31 |
| 21063355 | $300.63 |
| 31905839 | $577.96 |
| 37394263 | $3,077.30 |
| 13714414 | $8,957.50 |
| 69731106 | $112.55 |
| 18223915 | $7,023.76 |
| 36745553 | $3,642.47 |
| 39930245 | $7,653.15 |
| 94625740 | $9,163.44 |
| 78741190 | $7,227.91 |
| 89553595 | $6,834.02 |
| 3647067 | $7,811.60 |
| 44824632 | $442.81 |
| 38113964 | $5,228.39 |
| 70078421 | $373.79 |
| 61260693 | $8,679.78 |
| 82301084 | $2,260.07 |
| 65721392 | $1,861.72 |
| 11123427 | $5,827.75 |
| 96391134 | $2,045.73 |
| 95523370 | $6,224.29 |
| 18213995 | $6,063.53 |
| 42115533 | $9,482.49 |
| 1424496 | $5,066.99 |
| 17780728 | $770.44 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 70068820 | $275.68 |
| 62577042 | $5,061.70 |
| 23873113 | $97.18 |
| 63027262 | $2,226.29 |
| 89947820 | $638.71 |
| 68903704 | $349.08 |
| 98770404 | $4,135.82 |
| 27339508 | $6,317.76 |
| 78510097 | $10,686.97 |
| 13282878 | $514.20 |
| 73472417 | $851.31 |
| 56056329 | $376.23 |
| 82362630 | $1,262.41 |
| 98970187 | $3,392.50 |
| 48150245 | $791.57 |
| 17718632 | $5,337.65 |
| 24252196 | $5,460.47 |
| 57053341 | $3,955.84 |
| 59464709 | $170.64 |
| 47450867 | $6,111.76 |
| 81242894 | $5,931.07 |
| 99907601 | $672.16 |
| 38418822 | $319.56 |
| 79869128 | $951.98 |
| 46546440 | $1,730.54 |
| 57381221 | $5,059.40 |
| 8324697 | $168.70 |
| 4948070 | $3,823.89 |
| 84504125 | $2,866.17 |
| 7553653 | $1,043.23 |
| 710519 | $408.40 |
| 70715008 | $5,816.46 |
| 86418601 | $8,491.04 |
| 47716410 | $9,616.04 |
| 51434881 | $1,516.92 |
| 15554689 | $339.24 |
| 93367664 | $275.94 |
| 1519909 | $1,689.60 |
| 63618165 | $3,955.72 |
| 85791001 | $294.58 |
| 74373048 | $3,488.97 |
| 6396283 | $322.85 |
| 96977376 | $4,287.32 |
| 16298677 | $664.95 |
| 73404609 | $7,261.12 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 11499451 | $4,363.47 |
| 20011982 | $3,809.46 |
| 11906712 | $12,596.22 |
| 37862766 | $2,973.71 |
| 15651605 | $1,711.69 |
| 23842302 | $3,878.21 |
| 78020250 | $3,179.25 |
| 70227394 | $4,635.14 |
| 17350010 | $6,783.12 |
| 73473384 | $4,867.61 |
| 18152088 | $7,639.75 |
| 29838205 | $4,291.08 |
| 77538386 | $984.25 |
| 85399860 | $5,750.03 |
| 71277363 | $340.89 |
| 9353800 | $384.69 |
| 86934513 | $7,032.12 |
| 53145323 | $2,524.39 |
| 74254216 | $3,937.81 |
| 92116389 | $3,489.43 |
| 98601867 | $5,864.30 |
| 54649038 | $4,644.56 |
| 45788244 | $323.03 |
| 5277894 | $6,039.23 |
| 59999276 | $1,248.07 |
| 282677 | $606.77 |
| 35843571 | $1,191.15 |
| 98376011 | $2,423.21 |
| 55983862 | $5,958.99 |
| 79060195 | $320.47 |
| 30602241 | $3,607.68 |
| 21349635 | $5,391.68 |
| 47309093 | $5,730.12 |
| 18176036 | $3,517.36 |
| 79758769 | $2,746.64 |
| 26097606 | $8,854.39 |
| 885002 | $869.81 |
| 94265132 | $605.81 |
| 453145 | $12,666.64 |
| 62266825 | $733.01 |
| 32778883 | $858.78 |
| 12234211 | $9,464.26 |
| 76667484 | $9,551.36 |
| 76043278 | $1,522.97 |
| 14136640 | $9,471.63 |

| Unique ID | Recalculated Benefit Amount |
|---:|---:|
| 30830559 | $197.60 |
| 38441825 | $1,257.44 |
| 77459426 | $3,183.09 |
| 72046977 | $1,111.43 |
| 96469506 | $4,944.74 |
| 24508288 | $1,799.63 |
| 24913086 | $2,562.03 |
| 27067013 | $274.37 |
| 32522842 | $960.56 |
| 94397165 | $8,739.78 |
| 54021563 | $468.46 |
| 73336397 | $1,402.56 |
| 5062871 | $8,678.92 |
| 83242650 | $1,700.57 |
| 11851096 | $321.96 |
| 38286914 | $1,780.29 |
| 37286441 | $2,614.27 |
| 14527924 | $6,437.74 |
| 8184335 | $2,175.90 |
| 95957184 | $2,309.10 |
| 3977321 | $4,795.82 |
| 16909237 | $501.51 |
| 96012915 | $168.74 |
| 84396803 | $171.09 |
| 66241702 | $464.98 |
| 4897646 | $6,090.76 |
| 31416607 | $418.23 |
| 50182389 | $75.93 |
| 86070722 | $13,156.57 |
| 8206391 | $8,990.22 |
| 32261329 | $651.38 |
| 60111944 | $467.79 |
| 44906506 | $6,626.84 |
| 15003985 | $207.57 |
| 17703054 | $1,043.96 |
| 939537 | $1,024.81 |
| 8547772 | $5,873.51 |
| 48290560 | $434.63 |
| 23710857 | $1,727.14 |
| 99630795 | $376.51 |
| 81226320 | $719.91 |
| 93470145 | $12,061.53 |
| 67470987 | $2,491.70 |
| 94513633 | $3,363.26 |
| 91612631 | $1,518.31 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 35294637 | $1,000.58 |
| 29011006 | $1,078.09 |
| 17256702 | $878.65 |
| 35230022 | $739.91 |
| 83301255 | $171.16 |
| 84357163 | $162.37 |
| 54996414 | $6,143.22 |
| 84254447 | $389.59 |
| 20971112 | $1,601.61 |
| 33369193 | $355.76 |
| 94203818 | $1,851.07 |
| 1283251 | $262.99 |
| 44547345 | $5,582.71 |
| 93425737 | $2,047.97 |
| 79410294 | $7,537.35 |
| 41989912 | $197.05 |
| 63396700 | $2,686.31 |
| 14122103 | $9,357.54 |
| 34883781 | $685.04 |
| 25347683 | $4,616.32 |
| 87749187 | $722.26 |
| 35935005 | $5,050.07 |
| 74567007 | $6,623.60 |
| 83918506 | $1,747.64 |
| 6758477 | $7,932.24 |
| 94673861 | $5,818.21 |
| 73092322 | $7,101.81 |
| 51265554 | $962.89 |
| 47658227 | $803.56 |
| 81477404 | $5,247.76 |
| 84102284 | $672.58 |
| 31970006 | $391.23 |
| 27144249 | $7,160.06 |
| 65124545 | $7,280.84 |
| 50648859 | $198.52 |
| 12016971 | $3,128.93 |
| 95972010 | $4,746.34 |
| 22833288 | $4,934.21 |
| 58760546 | $5,844.95 |
| 67613279 | $1,928.15 |
| 36883835 | $471.54 |
| 68182847 | $6,523.85 |
| 88865854 | $4,580.11 |
| 91655083 | $6,206.99 |
| 20081971 | $6,328.11 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 47242517 | $7,086.56 |
| 37331913 | $7,889.66 |
| 24618108 | $316.44 |
| 50844105 | $410.93 |
| 88962578 | $8,750.27 |
| 93185779 | $181.95 |
| 28976087 | $5,180.01 |
| 68618764 | $4,701.18 |
| 16263684 | $964.91 |
| 57994277 | $136.00 |
| 24667946 | $2,466.09 |
| 29612179 | $187.89 |
| 33907622 | $452.17 |
| 12898219 | $313.43 |
| 66297673 | $434.49 |
| 78991930 | $367.28 |
| 33137741 | $3,598.54 |
| 32210845 | $7,824.43 |
| 12606356 | $165.01 |
| 39245243 | $5,289.88 |
| 52478447 | $1,368.44 |
| 5238726 | $1,601.23 |
| 23128016 | $7,549.99 |
| 58388514 | $4,188.11 |
| 50132661 | $3,450.22 |
| 68463590 | $8,034.10 |
| 25659166 | $955.84 |
| 18708642 | $2,949.21 |
| 5724531 | $188.43 |
| 44746623 | $807.50 |
| 81898442 | $605.30 |
| 29914605 | $1,589.51 |
| 39239175 | $4,665.61 |
| 55825412 | $818.58 |
| 54678303 | $212.86 |
| 32727654 | $7,653.81 |
| 68303092 | $3,221.12 |
| 45039670 | $615.58 |
| 55271951 | $5,020.45 |
| 93425737 | $10,293.18 |
| 18495688 | $4,310.42 |
| 84589299 | $5,269.30 |
| 24667946 | $277.19 |
| 61617001 | $3,703.83 |
| 94868694 | $359.67 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 65017545 | $74.15 |
| 54649038 | $39.45 |
| 79758769 | $82.78 |
| 9626712 | $1,493.74 |
| 85087315 | $103.61 |
| 17453234 | $57.53 |
| 67637572 | $93.84 |
| 33759325 | $58.38 |
| 6018618 | $245.37 |
| 77952169 | $176.93 |
| 67470987 | $155.28 |
| 63021233 | $1,169.88 |
| 95826514 | $142.09 |
| 97915693 | $212.87 |
| 7265387 | $3,847.80 |
| 39257069 | $1,764.03 |
| 29083493 | $5,840.06 |
| 44352179 | $833.23 |
| 74636608 | $3,189.33 |
| 66404550 | $127.10 |
| 94288020 | $363.41 |
| 83140387 | $4,664.43 |
| 43126031 | $2,358.42 |
| 30804025 | $5,612.73 |
| 44833074 | $208.80 |
| 49401975 | $4,447.68 |
| 49868329 | $5,784.25 |
| 40665673 | $4,907.85 |
| 21063355 | $9,080.91 |
| 71900773 | $8,940.97 |
| 66632892 | $408.08 |
| 12938144 | $115.16 |
| 6552332 | $1,869.10 |
| 88224693 | $4,517.03 |
| 41516050 | $3,208.25 |
| 34524176 | $3,035.94 |
| 29510507 | $4,952.01 |
| 31206547 | $5,711.38 |
| 75219824 | $744.64 |
| 21975602 | $5,319.71 |
| 66649900 | $145.73 |
| 82251033 | $4,342.89 |
| 53649319 | $6,282.22 |
| 13886437 | $4,880.29 |
| 31737135 | $112.60 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 19125733 | $2,754.19 |
| 69937251 | $489.39 |
| 2565251 | $4,212.96 |
| 87952860 | $2,700.23 |
| 15433460 | $157.74 |
| 3093453 | $638.18 |
| 60410637 | $135.58 |
| 2776840 | $162.55 |
| 93922165 | $4,793.13 |
| 88469505 | $604.60 |
| 38192987 | $657.33 |
| 4626672 | $5,042.34 |
| 49979594 | $9,299.27 |
| 31174447 | $5,135.36 |
| 36711896 | $9,836.39 |
| 33237543 | $7,042.61 |
| 8857360 | $7,657.94 |
| 30818491 | $6,259.77 |
| 56698657 | $5,950.36 |
| 90684926 | $6,611.35 |
| 7456416 | $1,185.00 |
| 66050438 | $8,628.69 |
| 16209871 | $5,322.47 |
| 53589415 | $5,449.42 |
| 2834493 | $892.67 |
| 96880417 | $5,046.86 |
| 91449156 | $7,130.09 |
| 13702217 | $4,192.01 |
| 18383100 | $501.71 |
| 90588712 | $290.40 |
| 33385885 | $5,683.64 |
| 24464067 | $7,556.56 |
| 20146497 | $296.47 |
| 48331187 | $3,788.21 |
| 9235989 | $6,123.15 |
| 52235617 | $4,075.53 |
| 39923901 | $4,505.37 |
| 64941250 | $7,544.18 |
| 56908475 | $4,794.06 |
| 67720517 | $8,536.62 |
| 55137407 | $11,203.33 |
| 29389162 | $5,117.48 |
| 14167481 | $4,889.82 |
| 14959314 | $6,749.01 |
| 66652857 | $667.65 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 31304212 | $7,111.20 |
| 56905005 | $424.61 |
| 60519247 | $133.59 |
| 35096480 | $928.63 |
| 70623187 | $2,389.18 |
| 7598881 | $7,462.26 |
| 21596010 | $4,931.98 |
| 1704863 | $8,232.77 |
| 4483934 | $145.00 |
| 55344847 | $624.41 |
| 59661549 | $1,131.63 |
| 636022 | $3,697.72 |
| 85804226 | $2,629.38 |
| 5489625 | $7,454.89 |
| 5266630 | $6,160.55 |
| 7920011 | $3,033.64 |
| 83166045 | $1,656.76 |
| 33143419 | $5,716.68 |
| 73602859 | $1,882.07 |
| 20738160 | $2,114.65 |
| 50624292 | $3,389.61 |
| 51668798 | $1,437.19 |
| 75085346 | $1,113.73 |
| 11887118 | $1,466.52 |
| 91406054 | $2,357.66 |
| 33473315 | $1,915.82 |
| 43490989 | $135.14 |
| 99592709 | $10.77 |
| 26524607 | $2,556.65 |
| 25173982 | $2,282.40 |
| 55704215 | $3,857.50 |
| 24275642 | $137.59 |
| 48688969 | $120.93 |
| 55344847 | $83.45 |
| 13887 | $2,715.51 |
| 75713543 | $9,918.20 |
| 54953648 | $1,946.39 |
| 65499521 | $2,616.13 |
| 19642894 | $7,711.66 |
| 47029975 | $3,031.75 |
| 34970583 | $667.65 |
| 3134121 | $5,657.60 |
| 22099531 | $7,483.60 |
| 8443457 | $4,860.24 |
| 85828509 | $2,059.86 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 25588823 | $2,400.76 |
| 36593120 | $2,679.93 |
| 31012145 | $8,062.46 |
| 32250845 | $3,821.71 |
| 37721899 | $4,576.90 |
| 24679079 | $2,442.74 |
| 44865603 | $4,056.67 |
| 72460622 | $2,540.31 |
| 95611175 | $2,519.26 |
| 17228268 | $4,935.23 |
| 91426864 | $2,633.76 |
| 34578703 | $7,034.22 |
| 84485171 | $5,230.47 |
| 56566696 | $7,938.44 |
| 74717706 | $5,560.80 |
| 88946332 | $2,447.26 |
| 54338604 | $2,094.19 |
| 87226998 | $2,204.91 |
| 2398743 | $8,845.41 |
| 17428215 | $8,956.83 |
| 91729808 | $4,334.47 |
| 57801820 | $6,179.19 |
| 24709107 | $3,208.61 |
| 59891947 | $3,368.28 |
| 71732525 | $2,558.16 |
| 91678660 | $2,740.75 |
| 30291464 | $2,168.44 |
| 78991817 | $2,400.92 |
| 96185391 | $4,140.86 |
| 32578684 | $6,121.42 |
| 80695274 | $4,537.51 |
| 15866635 | $2,598.18 |
| 67111447 | $7,660.34 |
| 98535117 | $9,736.32 |
| 33249719 | $2,840.66 |
| 58904478 | $3,016.86 |
| 23781967 | $3,998.09 |
| 94486475 | $5,831.89 |
| 60699362 | $4,354.61 |
| 66822977 | $6,214.45 |
| 64052687 | $2,010.35 |
| 38806198 | $567.92 |
| 29329157 | $7,589.82 |
| 2699362 | $2,594.46 |
| 63413216 | $5,803.19 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 23518348 | $5,655.22 |
| 58191367 | $7,000.49 |
| 13070489 | $3,795.69 |
| 74529054 | $3,922.42 |
| 38150997 | $3,057.69 |
| 46343456 | $5,701.82 |
| 69908629 | $2,023.70 |
| 59301194 | $1,003.11 |
| 2678938 | $1,891.72 |
| 25780356 | $1,464.17 |
| 16438666 | $11,263.89 |
| 44140067 | $3,489.21 |
| 90664896 | $5,130.80 |
| 5246574 | $7,007.57 |
| 91615563 | $2,063.14 |
| 36690794 | $5,116.42 |
| 71044007 | $3,412.12 |
| 47780497 | $2,907.86 |
| 64500680 | $4,598.61 |
| 23981181 | $5,955.78 |
| 47479231 | $4,199.94 |
| 40674290 | $3,423.26 |
| 7418898 | $3,452.99 |
| 28192062 | $2,507.08 |
| 81522739 | $2,149.97 |
| 10482461 | $1,295.70 |
| 24282594 | $6,364.64 |
| 79595910 | $7,448.05 |
| 98519018 | $6,367.03 |
| 46226696 | $2,884.78 |
| 7506297 | $6,748.28 |
| 40685899 | $4,177.67 |
| 84647492 | $4,078.75 |
| 99660393 | $1,807.18 |
| 22357215 | $5,331.17 |
| 65273651 | $3,793.18 |
| 76259438 | $12,845.72 |
| 45795018 | $2,066.69 |
| 9282142 | $4,947.57 |
| 93320730 | $8,187.16 |
| 90960685 | $1,354.64 |
| 4179833 | $2,054.41 |
| 56272457 | $1,298.12 |
| 55949508 | $6,027.01 |
| 37831300 | $2,627.40 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 16021242 | $6,222.48 |
| 27747539 | $2,401.17 |
| 32898235 | $4,433.52 |
| 90401738 | $6,461.06 |
| 85019823 | $8,458.94 |
| 21918048 | $8,595.38 |
| 79283394 | $3,889.90 |
| 15324458 | $9,013.33 |
| 5605943 | $1,553.78 |
| 66287823 | $10,053.71 |
| 87360629 | $2,829.05 |
| 72796073 | $7,189.81 |
| 97114563 | $3,012.95 |
| 41805583 | $3,835.85 |
| 94226664 | $3,567.26 |
| 99874767 | $2,762.94 |
| 97904697 | $9,552.36 |
| 60292360 | $1,071.50 |
| 3093644 | $3,546.32 |
| 73599760 | $11,237.31 |
| 24082171 | $6,634.47 |
| 2096474 | $4,480.85 |
| 70172075 | $2,344.31 |
| 6154019 | $6,777.46 |
| 25943309 | $6,856.96 |
| 94619696 | $943.43 |
| 76025740 | $6,396.56 |
| 91338312 | $3,695.99 |
| 37547555 | $5,302.09 |
| 45348000 | $3,785.40 |
| 76420038 | $5,650.10 |
| 33480971 | $7,462.84 |
| 75948063 | $6,933.21 |
| 7462624 | $5,075.93 |
| 10424015 | $1,965.66 |
| 77535475 | $1,412.27 |
| 83108724 | $6,060.98 |
| 21076783 | $1,054.05 |
| 87181219 | $6,019.12 |
| 50018273 | $1,434.34 |
| 85438223 | $1,296.26 |
| 60583957 | $1,606.59 |
| 11531972 | $966.76 |
| 50805204 | $6,143.86 |
| 34196585 | $4,079.75 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 57129899 | $3,266.60 |
| 31407625 | $1,918.40 |
| 1265389 | $3,274.96 |
| 19589505 | $3,217.04 |
| 62171169 | $1,695.17 |
| 79389865 | $1,152.14 |
| 96319691 | $2,141.45 |
| 76398356 | $1,646.33 |
| 28267 | $995.93 |
| 49197634 | $2,718.40 |
| 10704881 | $519.97 |
| 82932880 | $1,992.22 |
| 34646816 | $672.27 |
| 57979912 | $4,572.26 |
| 5800768 | $5,913.35 |
| 31578927 | $1,412.11 |
| 30501518 | $1,524.84 |
| 95769747 | $409.53 |
| 91194239 | $3,416.68 |
| 8662156 | $1,150.16 |
| 20852707 | $2,230.87 |
| 15694600 | $4,336.35 |
| 19194507 | $1,211.12 |
| 39814052 | $1,312.93 |
| 26405002 | $2,525.93 |
| 17137380 | $1,208.05 |
| 97442444 | $2,920.70 |
| 61830456 | $2,626.98 |
| 46030560 | $5,001.73 |
| 21867781 | $2,152.49 |
| 33497090 | $1,692.34 |
| 54891353 | $403.12 |
| 4856713 | $1,601.55 |
| 10300343 | $3,576.29 |
| 44593868 | $3,100.92 |
| 96954032 | $3,539.99 |
| 6011392 | $3,213.71 |
| 42841336 | $3,934.15 |
| 46654252 | $786.95 |
| 80279467 | $5,371.04 |
| 81224615 | $8,166.31 |
| 7969862 | $6,092.87 |
| 78187822 | $1,259.23 |
| 67342836 | $2,962.10 |
| 82996493 | $3,961.77 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 25088973 | $3,536.60 |
| 1253490 | $2,295.02 |
| 21734852 | $2,354.78 |
| 79119851 | $2,001.60 |
| 27148673 | $1,553.29 |
| 18023537 | $4,589.77 |
| 8527940 | $2,531.57 |
| 56125367 | $1,455.98 |
| 52056478 | $3,217.34 |
| 32028440 | $4,460.51 |
| 51573496 | $299.97 |
| 81647534 | $2,436.59 |
| 50254115 | $1,120.54 |
| 76373762 | $10,209.75 |
| 69653145 | $2,366.75 |
| 62639591 | $608.28 |
| 70046201 | $6,263.50 |
| 61941861 | $1,237.72 |
| 3580665 | $1,547.76 |
| 82629740 | $4,678.58 |
| 750501 | $4,764.99 |
| 77669441 | $4,601.31 |
| 98138286 | $3,620.53 |
| 98515306 | $1,094.45 |
| 68007952 | $3,484.06 |
| 90279070 | $2,144.90 |
| 83057747 | $2,249.69 |
| 4598534 | $2,672.87 |
| 3651074 | $1,460.44 |
| 93155272 | $3,319.20 |
| 59280305 | $3,020.86 |
| 48292573 | $1,412.96 |
| 45801797 | $1,968.03 |
| 59236253 | $182.79 |
| 53805338 | $1,617.50 |
| 36089822 | $4,399.47 |
| 633819 | $2,376.53 |
| 41723406 | $2,629.47 |
| 1344826 | $870.57 |
| 58387363 | $744.05 |
| 93181721 | $6,758.62 |
| 33321866 | $1,428.69 |
| 31934339 | $2,178.70 |
| 99102252 | $2,149.89 |
| 48772080 | $2,224.48 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 86189880 | $1,090.84 |
| 14621518 | $2,138.48 |
| 95490419 | $4,096.35 |
| 79543743 | $3,404.93 |
| 40877632 | $1,933.18 |
| 54338142 | $1,807.69 |
| 16171077 | $3,196.71 |
| 38854158 | $1,610.60 |
| 57701201 | $3,070.36 |
| 69742018 | $2,871.83 |
| 53775914 | $7,673.80 |
| 99782708 | $2,126.40 |
| 82433389 | $3,087.75 |
| 9225383 | $536.20 |
| 81452603 | $1,624.63 |
| 56918967 | $1,839.36 |
| 51933251 | $342.29 |
| 80909172 | $2,927.28 |
| 76832057 | $1,257.65 |
| 70533657 | $1,320.97 |
| 64333993 | $7,374.45 |
| 83975952 | $1,111.48 |
| 26694733 | $2,899.49 |
| 42808419 | $201.08 |
| 62402183 | $2,305.70 |
| 43075446 | $1,408.84 |
| 5443970 | $1,693.22 |
| 89088417 | $2,244.32 |
| 53939901 | $1,819.62 |
| 8962573 | $524.17 |
| 51871576 | $825.11 |
| 85818314 | $136.67 |
| 48145923 | $1,201.83 |
| 25939649 | $734.14 |
| 9009688 | $2,527.94 |
| 81025581 | $1,209.20 |
| 78382734 | $555.48 |
| 80645419 | $7,981.89 |
| 27275406 | $250.18 |
| 40466547 | $1,734.60 |
| 87924356 | $2,238.30 |
| 71777441 | $1,578.36 |
| 71272702 | $1,634.10 |
| 73210147 | $2,731.96 |
| 75046930 | $1,911.33 |

| Unique ID | Recalculated Benefit Amount |
|---|---|
| 8857016 | $1,864.16 |
| 5263894 | $1,616.42 |
| 90854571 | $1,941.47 |
| 13571772 | $1,597.98 |
| 11455278 | $1,951.91 |
| 64853446 | $1,855.68 |
| 73311092 | $3,563.13 |
| 98986449 | $544.52 |
| 72135230 | $6,338.90 |
| 82370791 | $4,073.48 |
| 65560965 | $13.63 |
| 49327017 | $5,830.84 |
| 3063149 | $8,151.41 |
| 83919010 | $2,238.31 |
| 26167835 | $1,748.46 |
| 88646883 | $159.83 |
| 71513262 | $5,483.94 |
| 46746576 | $49.29 |
| 57984932 | $4,568.67 |
| 26524607 | $4,795.70 |
| 26228750 | $1,703.58 |
| 67624304 | $491.84 |
| 18287720 | $4,522.13 |
| 55704215 | $1,362.23 |
| 86586887 | $730.16 |
| 66822227 | $5,635.01 |
| 80146663 | $121.16 |
| 36372994 | $11.45 |
| 27947890 | $8.00 |
| 95699347 | $22.66 |

*Cruz v. Raytheon Company,* Case No. 1:19-cv-11425-PBS

# Settlement Agreement

# Exhibit A

# UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| Johnny Cruz, on behalf of himself and all others similarly situated, | |
| Plaintiff, | Civil Action No.:   1:19-cv-11425 |
| v. | |
| Raytheon Company, Kelly B. Lappin, in her capacity as Plan Administrator for the Raytheon Company Pension Plan for Hourly Employees, the Raytheon Company Pension Plan for Salaried Employees, the Raytheon Non-Bargaining Retirement Plan, the Raytheon Bargaining Retirement Plan, and the Raytheon Retirement Plan for Engineers & Contractors, Inc. and Aircraft Credit Employees, and John/Jane Does 1-10, | |
| Defendants. | |

## [PROPOSED] ORDER GRANTING PRELIMINARY APPROVAL OF SETTLEMENT

**WHEREAS,** a putative class action is pending before the Court entitled *Cruz v. Raytheon Co., et al.*, No. 1:19-cv-11425;

**WHEREAS,** the Court has reviewed and considered Plaintiff's Motion for (i) Preliminary Approval of Settlement, (ii) Conditional Certification of Settlement Class, (iii) Appointment of Class Counsel, and (iv) Approval of Notice to Settlement Class (the "Motion"), as well as all papers submitted in connection therewith; the proposed Settlement as set forth in the Settlement Agreement (the "Settlement"), which, together with the exhibits and appendices thereto, sets forth the terms and conditions of a proposed settlement of the above-captioned Action, dismissing all claims against Defendants with prejudice upon the terms and conditions set forth therein, a copy of which has been submitted with the Motion and the terms of

which are incorporated herewith; and all other prior proceedings in this Action; and good cause for this Order having been shown;

**NOW, THEREFORE, IT IS HEREBY ORDERED:**

1. The provisions of the Settlement, including the definitions and terms used therein, are hereby incorporated by reference as though fully set forth herein.  All capitalized terms used herein have the meanings set forth and defined in the Settlement.

**Jurisdiction**

2. This Court has jurisdiction over the subject matter of this Action and over all parties to this Action, including the Settlement Class Members.

**Settlement Class Findings**

3. Solely for purposes of the Settlement, the Court preliminarily finds that the requirements of Federal Rule of Civil Procedure, the United States Constitution, the Rules of this Court, and any other applicable law have been met as to the Settlement Class defined below, in that:

a. The Court preliminarily finds, for purposes of settlement only, that, as required by Federal Rule of Civil Procedure 23(a)(1), the Settlement Class is ascertainable from Defendants' records and from other objective criteria, and the members of the Settlement Class are so numerous that their joinder before the Court would be impracticable.

b. The Court preliminarily finds, for purposes of settlement only, that, as required by Federal Rule of Civil Procedure 23(a)(2), there are one or more questions of fact and/or law common to the Settlement Class.

c.      The Court preliminarily finds, for purposes of settlement only, that, as required by Federal Rule of Civil Procedure 23(a)(3), the claims of Plaintiff are typical of the claims of the Settlement Class.

d.      The Court preliminarily finds, for purposes of settlement only, that, as required by Federal Rule of Civil Procedure 23(a)(4), Plaintiff will fairly and adequately protect the interests of the Settlement Class in that: (i) the interests of Plaintiff and the nature of his alleged claims are consistent with those of the members of the Settlement Class, and (ii) there appear to be no conflicts between or among Plaintiff and the Settlement Class.

e.      The Court preliminarily finds, for purposes of settlement only, that, as required by Federal Rule of Civil Procedure 23(b)(1), the prosecution of separate actions by individual members of the Settlement Class would create a risk of: (i) inconsistent or varying adjudications as to individual members of the Settlement Class that would establish incompatible standards of conduct for the parties opposing the claims asserted in the Action; and/or (ii) adjudication as to individual members of the Settlement Class, as a practical matter, would be dispositive of the interests of the other members of the Settlement Class not parties to the individual adjudications, or would substantially impair or impede the ability of such persons to protect their interests.  Class certification is therefore appropriate under Federal Rule of Civil Procedure 23(b)(1).

f.      The Court preliminarily finds, for purposes of settlement only, as required by Federal Rule of Civil Procedure 23(b)(2), that Defendants have acted or did not act on grounds generally applicable to the Settlement Class, thereby making final injunctive relief or corresponding declaratory relief appropriate with respect to the Settlement Class as a whole. Class certification is therefore also appropriate under Federal Rule of Civil Procedure 23(b)(2).

3

g.    The Court preliminarily finds, for purposes of settlement only, that, as required by Federal Rule of Civil Procedure 23(g), Class Counsel is capable of fairly and adequately representing the interests of the Settlement Class, in that Class Counsel: (i) have done appropriate work identifying or investigating potential claims in the Action; (ii) are experienced in handling class actions; and (iii) have committed the necessary resources to represent the Settlement Class.

## Class Certification

4.    The Court, in conducting the settlement approval process required by Federal Rule of Civil Procedure 23, preliminarily certifies solely for purposes of settlement the following class:

> (1) each participant in a Covered Plan who began receiving a JSA from such Covered Plan as of June 27, 2013 or later, and who received a monthly payment of that JSA benefit in December 2020 ("Participant Class Members"); (2) each beneficiary of a participant in a Covered Plan, where such participant began receiving a JSA from such Covered Plan as of June 27, 2013 or later and such beneficiary received a monthly payment of the survivor component of such JSA in December 2020 ("Beneficiary Class Members"); and (3) each surviving spouse of a participant in a Covered Plan, where such participant died on or after June 27, 2013, before the participant began to receive benefits from such Covered Plan, and such surviving spouse received a monthly payment of a PSA from such Covered Plan in December 2020 ("Surviving Spouse Class Members").

Preliminary certification of the Settlement Class pursuant to the terms of the Settlement Agreement shall not constitute and does not constitute, and shall not be construed or used as an admission, concession, or declaration by or against Defendants that (except for purposes of the Settlement), this Action or any other action is appropriate for class treatment under Federal Rule of Civil Procedure 23, or any similar federal or state class action statute or rule, for litigation purposes.

**Appointments**

5.     The Court preliminarily appoints (a) Plaintiff Johnny Cruz as the representative of the Settlement Class, and (b) Izard, Kindall & Raabe, LLP and Bailey & Glasser, LLP  as counsel for the Settlement Class ("Class Counsel").  In accordance with Federal Rule 23(g), the Court preliminarily finds that Class Counsel (i) have done considerable work identifying and investigating the claims presented in the Action; (ii) have experience handling class actions and complex litigation; (iii) are knowledgeable about the applicable law; and (iv) have devoted, and will continue to devote, adequate resources to protect the interests of the proposed Class.

**Preliminary Findings Regarding Proposed Settlement**

6.     The Court preliminarily approves the Settlement as fair, reasonable, and adequate to all Settlement Class Members, pending a final settlement and fairness hearing (the "Final Approval Hearing").  The Court preliminarily finds that the proposed Settlement should be approved as: (i) the result of serious, extensive arm's length and non-collusive negotiations; (ii) falling within a range of reasonableness warranting final approval; (iii) having no obvious deficiencies; (iv) not improperly granting preferential treatment to Plaintiff or segments of the Settlement Class; and (v) warranting notice of the proposed Settlement and the Final Approval Hearing described below.

**Stay Order**

7.     The Court orders the stay of any pending litigation in the Action and enjoins the initiation of any new litigation by any Settlement Class Member in any court, arbitration, or other tribunal that includes any Released Claims against Defendants or any of their respective Related Parties.

**Form and Timing of Notice**

8.      The Court hereby approves, as to form and content, the Notice, substantially in the form attached hereto as Exhibit B, and directs that, no later than forty-five (45) days after entry of this Order ("Notice Date"), Defendants shall provide the Notice to each known Settlement Class Member by first class mail to the address of the Class Member that is maintained in Raytheon's records.  Defendants shall file with the Court proof of transmission of the Notice seven (7) days prior to the Final Approval Hearing.

9.      The cost of providing the Notice to the Settlement Class as specified in this Order shall be paid as set forth in the Settlement.

10.      The Court preliminarily finds that the distribution of the Notice, and the notice methodology contemplated by the Settlement and this Order:

      a.      Constitute the best practicable notice to Class Members under the circumstances of this Action;

      b.      Are reasonably calculated, under the circumstances, to apprise Settlement Class Members of: (i) the proposed Settlement of this Action; (ii) their right to object to any aspect of the proposed Settlement; (iii) their right to appear at the Final Approval Hearing, either on their own or through counsel hired at their own expense; and (iv) the binding effect of the proceedings, rulings, orders, and judgments in this Action, whether favorable or unfavorable, on the Settlement Class;

      c.      Are reasonable and constitute due, adequate, and sufficient notice to all persons entitled to be provided with notice; and

      d.      Fully satisfy all applicable requirements of the Federal Rules of Civil Procedure (including Rules 23(c) and (d)), the United States Constitution (including the Due

Process Clause), the Employee Retirement Income Security of Act of 1974, as amended, the Rules of this Court, and any other applicable law.

**Final Approval Hearing**

11.     The Final Approval Hearing shall take place before the undersigned, United States District Judge Patti B. Saris, at the John Joseph Moakley United States Courthouse, 1 Courthouse Way, Boston, Massachusetts 02210, on _____, 2021, at ___:___ __.m., to determine:

a.      Whether, for settlement purposes only, the Settlement Class should be certified;

b.      Whether, for settlement purposes only, Plaintiff Johnny Cruz should be appointed as the class representative;

c.      Whether, for settlement purposes only, Class Counsel should be appointed as counsel for the Settlement Class;

d.      Whether the Settlement, on the terms and conditions provided for in the Agreement, should be finally approved by the Court as fair, reasonable, and adequate;

e.      Whether the Action should be dismissed on the merits and with prejudice;

f.      Whether the Court should permanently enjoin the assertion of any Released Claims by Settlement Class Members;

g.      Whether Class Counsel adequately represented the Settlement Class for purposes of entering into and implementing the Settlement;

h.      Whether the application for attorneys' fees, expenses and costs to be submitted by Class Counsel should be approved;

       i.      Whether the application for a Client Contribution Award on behalf of Plaintiff should be approved; and

       j.      Such other matters as the Court may deem necessary or appropriate.

**Petition for Attorneys' Fees and Costs and Client Contribution Awards**

12.    Any petition for an award to Plaintiff and/or Class Counsel of a Fees, Expenses and Costs Award, and all briefs in support thereof, shall be filed no later than forty-five (45) days prior to the Final Approval Hearing.  Any opposition to such petition by Defendants shall be filed no later than twenty-one (21) days prior to the Final Approval Hearing.

**Briefs in Support of Final Approval of the Settlement**

13.    Briefs and other documents in support of final approval of the Settlement shall be filed no later than forty-five (45) days prior to the Final Approval hearing.

**Objections to the Settlement**

14.    Any member of the Settlement Class may file an objection ("Objection") to the fairness, reasonableness, or adequacy of the Settlement, to any term of the Settlement Agreement, to the proposed award of attorneys' fees and costs, or the request for a client contribution award for Plaintiff.  An objector must file with the Court a statement of his, her, or its Objection(s), specifying the reason(s) for each such Objection made, including any legal support and/or evidence that the objector wishes to bring to the Court's attention or introduce in support of the Objection(s).  Any member of the Settlement Class who files an Objection to the Settlement must also mail copies of the Objection and any supporting law and/or evidence to Class Counsel and to counsel for Defendants.  The addresses for filing Objections with the Court and serving Objections on counsel are as follows:

For Filing:

    Clerk of the Court
    United States District Court for the District of Massachusetts
    1 Courthouse Way, Suite 2300
    Boston, MA 02210
    Re: *Cruz v. Raytheon Co.*, No. 1:19-cv-11425 (D.Mass.)

To Class Counsel:

    Douglas P. Needham
    IZARD, KINDALL & RAABE LLP
    29 S. Main Street, Suite 305
    West Hartford, CT 06107
    Tel.:  (860) 493-6294
    Email:  dneedham@ikrlaw.com

To Defendants' Counsel:

    Christian J. Pistilli
    COVINGTON & BURLING LLP
    One CityCenter
    850 Tenth Street, NW
    Washington, DC 20001
    Tel.:  (202) 662-5342
    Email:  cpistilli@cov.com

15.    Objectors and their private counsel (if any) must file and serve their Objections and supporting papers so that they are received by the Court and counsel no later than twenty-eight (28) days before the Final Approval Hearing.  Service on counsel may be effected by email, but filing with the Court must be by first-class mail.  If objectors hire an attorney for the purpose of making an Objection, the attorney must also file a notice of appearance with the Court no later than twenty-eight (28) days before the Final Approval Hearing and serve a copy of the notice of appearance on the counsel listed above by email or regular mail on the same day that it is filed with the Court.  Any member of the Settlement Class who does not timely submit a written Objection complying with the terms of this Order shall be deemed to have been waived, and shall be foreclosed from raising, any Objection to the Settlement, and any untimely Objection

shall be barred.  Any responses to Objections shall be filed with the Court no later than seven (7) days before the Final Approval Hearing.  There shall be no reply briefs.

16.     Any additional briefs the Parties may wish to file in support of the Settlement shall be filed no later than seven (7) days before the Final Approval Hearing.

17.     Any objector who files and serves a timely, written Objection in accordance with Paragraphs 14 and 15 above may also appear at the Final Approval Hearing, either for themselves or through qualified counsel retained at the objector's expense.  Objectors or their attorneys intending to appear at the Final Approval Hearing must file a notice of intention to appear (and, if applicable, the name, address, and telephone number of the objector's attorney) with the Court no later than twenty-eight (28) days before the Final Approval Hearing.  Any objector who does not timely submit a notice of intention to appear in accordance with this paragraph shall not be permitted to appear at the Final Approval Hearing, except for good cause shown.

**Use of Order**

18.     This Order is not admissible as evidence for any purpose in any pending or future litigation.  This Order shall not be construed or used as an admission, concession, or declaration by or against Defendants of any finding of fiduciary status, fault, wrongdoing, breach, or liability.  This Order shall not be construed or used as an admission, concession, or declaration by or against Plaintiff or the Settlement Class that their claims lack merit, or that the relief requested in the Action is inappropriate, improper, or unavailable.  This Order shall not be construed or used as an admission, concession, declaration, or waiver by any Party of any arguments, defenses, or claims that he, she, or it may have, including, but not limited to, any objections by Defendants to class certification, in the event that the Settlement Agreement

10

terminates.  Moreover, the Settlement Agreement and any proceedings taken pursuant to the

Settlement Agreement are for settlement purposes only.  Neither the fact of, nor any provision

contained in the Settlement Agreement or its exhibits or appendices, nor any actions taken

thereunder shall be construed as, offered into evidence as, received into evidence as, and/or

deemed to be evidence of, a presumption, concession, or admission of any kind as to the truth of

any fact alleged or validity of any defense that has been, could have been, or in the future might

be asserted.

### Other Provisions

19.    In the event that the Settlement does not become effective in accordance with the

terms of the Agreement, this Order shall be rendered null and void to the extent provided by and

in accordance with the Agreement and shall be vacated, and in such event, all orders entered and

releases delivered in connection therewith shall be null and void to the extent provided by and in

accordance with the Settlement, and without prejudice to the rights to the parties to the

Agreement before it was executed.  Notwithstanding the foregoing, and for the avoidance of

doubt, the effectiveness of the Settlement is not contingent upon the Court approving the

attorneys' fees and costs and/or any client contribution award request by Plaintiff and/or Class

Counsel.

20.    The Court reserves the right to alter the time or the date of the Final Approval

Hearing without further written notice to the Class, provided that the time or the date of the Final

Approval Hearing shall not be set at a time or a date earlier than the time and date set forth in

Paragraph 11 above.

21.    The Court retains jurisdiction to consider all further applications arising out of or

connected with the Settlement.

**SO ORDERED** in the District of Massachusetts on _____, 2021.

_____
THE HONORABLE PATTI B. SARIS
UNITED STATES DISTRICT JUDGE

*Cruz v. Raytheon Company,* Case No. 1:19-cv-11425-PBS

# Settlement Agreement

# Exhibit B

**United States District Court for the District of Massachusetts**

**PLEASE READ THIS NOTICE CAREFULLY. IT RELATES
TO THE PROPOSED SETTLEMENT OF A CLASS ACTION AND
CONTAINS IMPORTANT INFORMATION ABOUT YOUR RIGHTS.**

*A federal court has authorized this Notice.  This is not a solicitation from a lawyer.*

| I. | What is this notice about? |
|---|---|

You are receiving this notice because the records of Raytheon Company ("Raytheon") indicate that you received a monthly payment under a Raytheon-sponsored pension plan in December 2020 and are a member of the Settlement Class (described below) in a lawsuit relating to Raytheon-sponsored pension plans.  As such, your rights may be affected by a proposed settlement of this class action lawsuit (the "Settlement").  **Please read the following information carefully to find out what the lawsuit is about, what the terms of the proposed settlement are, what rights you have to object to the proposed settlement agreement if you disagree with its terms, and what deadlines apply.**

You do not need to do anything to be a part of the Settlement Class or, if the Settlement is approved, to receive a Recalculated Benefit Amount (as described below) under the terms of the Settlement.[1]

| II. | What is a class action lawsuit? |
|---|---|

A class action lawsuit is a legal action in which one or more people represent a large group, or class, of people. The purpose of a class action lawsuit is to litigate at one time similar legal claims of the members of the group.

| III. | What is this lawsuit about? |
|---|---|

This class action lawsuit ("Action") was brought on behalf of certain participants, beneficiaries, and surviving spouses receiving benefits under the following Raytheon-sponsored pension plans ("Covered Plans"): (i) the Raytheon Company Pension Plan for Hourly Employees, (ii) the Raytheon Company Pension Plan for Salaried Employees, (iii) the Raytheon Non-Bargaining Retirement Plan, (iv) the Raytheon Bargaining Retirement Plan, and (v) the Raytheon Retirement Plan for Engineers & Constructors and Aircraft Credit Employees.  Johnny Cruz ("Plaintiff") is the named plaintiff and proposed representative of all members of the Settlement Class.

On June 27, 2019, Plaintiff sued Raytheon and the alleged administrator of the Covered Plans ("Defendants") under the Employee Retirement Income Security Act of 1974.  Plaintiff challenged the actuarial assumptions and factors used by the Covered Plans to convert single-life annuity ("SLA") benefits into alternative forms of payment, including joint and survivor annuity ("JSA") and pre-retirement survivor annuity ("PSA") benefits.  In particular, Plaintiff alleged that the assumptions and factors used by the Covered Plans to convert SLAs into alternative forms of payment are outdated and do not provide participants with "actuarially equivalent" benefits, as required by law.  Plaintiff asserted that the Covered Plans should instead have calculated benefits using different actuarial assumptions, such as those used by Raytheon for purposes of pension accounting (the "Adjustment Assumptions").

| IV. | Why is there a proposed settlement? |
|---|---|

The Court has not decided in favor of either side in the Action. Plaintiff and Class Counsel believe the claims have merit. Defendants deny all allegations of wrongdoing, fault, liability, or damage to the Plaintiff and the Settlement Class, deny that the actuarial assumptions or factors used by the Covered Plans to calculate benefits are in any way improper, and deny that any Settlement Class Member is receiving a benefit amount that is less than what he or she is entitled to under applicable law. Defendants are settling to avoid the expense, inconvenience, and inherent risk of litigation with respect to the Action.  Plaintiff and Class Counsel believe that the proposed

---

[1] All capitalized terms not defined in this Notice are defined in the Settlement Agreement.

settlement is in the best interest of the Settlement Class because it provides appropriate recovery for Class Members now, while avoiding the risk, expense, and delay of pursuing the case through trial and any appeals, including the possibility of no recovery at all.

| V. | Who is in the Settlement Class? |
|---|---|

The Court has preliminarily certified a Settlement Class.  The Settlement will apply to—and will be binding on—the Settlement Class.  The Settlement Class is defined as:

> (1) each participant in a Covered Plan who began receiving a JSA from such Covered Plan as of June 27, 2013 or later, and who received a monthly payment of that JSA benefit in December 2020; (2) each beneficiary of a participant in a Covered Plan, where such participant began receiving a JSA from such Covered Plan as of June 27, 2013 or later and such beneficiary received a monthly payment of the survivor component of such JSA in December 2020; and (3) each surviving spouse of a participant in a Covered Plan, where such participant died on or after June 27, 2013, before the participant began to receive benefits from such Covered Plan, and such surviving spouse received a monthly payment of a PSA from such Covered Plan in December 2020.

Based on this definition, Raytheon's records indicate that you are a member of the Settlement Class.

| VI. | What are the terms of the Settlement? |
|---|---|

The legal rights and obligations relating to the Settlement are set forth in the Settlement Agreement, dated February 12, 2021 (the "Settlement Agreement"), which is available at www._____.com. The Settlement resolves all issues regarding the actuarial assumptions or factors used by the Covered Plans to convert SLAs to JSAs and PSAs.  The present value of the proposed Settlement – that is, its value in today's dollars – is approximately $59 million.  The terms of the Settlement Agreement are summarized briefly below; you should review the Settlement Agreement itself for a complete and detailed statement of the terms of the Settlement.

### A.   Benefits to the Class

As discussed above, Plaintiff's claims involve the actuarial assumptions and factors used to convert SLA benefits into alternative forms of payment under the Covered Plans.  If the Settlement is approved by the Court, the Covered Plans will be amended to provide Settlement Class Members with Recalculated Benefit Amounts.  The intent of the Settlement is to provide to Class Members with increases in their benefits equal to 40% of the increase (if any) that they would have received had their monthly pension benefits been calculated using the Adjustment Assumptions described above, instead of the terms set forth in the Covered Plans, *less* the value of an amount attributable to a Fees, Expenses and Costs Award (discussed below).

If the Court approves the Settlement and approves the Fees, Expenses and Costs Award discussed below, your Recalculated Benefit Amount – that is, your gross monthly pension benefit before taxes and other applicable adjustments – is expected to be $_____.  If your Recalculated Benefit Amount is the same as your current gross monthly benefit, that is because your current benefit is greater than what you would have received if your benefit had been calculated using the Adjustment Assumptions.  The amount of the difference between Class Members' current benefits and their benefits as calculated using the Adjustment Assumptions differs depending on the terms of the Covered Plan and factors such as the age of the participant and/or beneficiary at the time the benefits were originally calculated.  In no event will a Class Member's monthly benefit be reduced as a result of the Settlement.

The final Recalculated Benefit Amount to which you will be entitled will be set forth in the Court's order finally approving the Settlement.  Any increased payment, like your current benefit payments, will be reduced by applicable adjustments (*e.g.*, for taxes).

Although each Class Member will be entitled to a Recalculated Benefit Amount for monthly pension payments effective as of January 1, 2021, Class Members will not begin receiving any additional benefit under the Settlement until several months after the Settlement is Final.  The first monthly payment that reflects any additional benefit will include a lump sum amount for the amount of any increase from January 1, 2021 to the date of that first increased payment.

**B.      Release of Claims by the Settlement Class**

In exchange for benefits conferred by the Settlement, all members of the Settlement Class will release Defendants and their Related Parties from any and all Claims arising on or before December 31, 2020: (1) that were brought, or could have been brought, arising out of or related to the allegations in Plaintiff's Complaint, or (2) relating to the actuarial assumptions or factors used by the Covered Plans to calculate benefits (the "Released Claims"). Notwithstanding the foregoing, "Released Claims" do not include individual claims by Class Members that are not related to the conversion of an SLA to a JSA or a PSA.

Pursuant to the Settlement Agreement, Settlement Class Members expressly agree that they, acting individually or in combination with others, will not institute, maintain, prosecute, sue, or assert in any action or proceeding any Released Claim.  The Release is set forth in full in the Settlement Agreement, which can be viewed online at www._____.com.

| **VII.      Who is representing the interests of Class Members?** |
|---|

The Court has preliminarily appointed the following lawyers ("Class Counsel") to represent the Settlement Class:

| | |
|---|---|
| Douglas P. Needham<br>Robert A. Izard<br>Mark P. Kindall<br>IZARD, KINDALL & RAABE, LLP<br>29 South Main Street, Suite 305<br>West Hartford, CT  06107<br>(860) 493-6292<br>dneedham@ikrlaw.com<br>rizard@ikrlaw.com<br>mkindall@ikrlaw.com | Mark G. Boyko<br>BAILEY & GLASSER LLP<br>8012 Bonhomme Avenue, Suite 300<br>St. Louis, MO 63105<br>(314) 863-5446<br>mboyko@baileyglasser.com<br><br>Gregory Y. Porter<br>BAILEY & GLASSER LLP<br>1055 Thomas Jefferson Street NW<br>Suite 540<br>Washington, DC 20007<br>202-463-2101<br>gporter@baileyglasser.com |

You do not need to hire your own lawyer because Class Counsel is working on your behalf and will seek final approval of the Settlement on behalf of the Class Members.  You may hire your own lawyer to represent you in this case if you wish, but it will be at your own expense.

| **VIII.   How will Class Counsel be paid?** |
|---|

From the beginning of the case to the present, Class Counsel has not received any payment for their services in pursuing this case or in obtaining this proposed Settlement, nor have they been reimbursed for any out-of-pocket costs they have incurred.  Class Counsel will apply to the Court for an award of attorneys' fees, costs and expenses (the "Fees, Expenses and Costs Award"), and for a client contribution award to Plaintiff (the "Client Contribution Award"). The total amount of this request will not exceed $8.9 million, which represents approximately 15% of the Settlement's approximately $59 million present value.  The Fees, Expenses and Costs Award shall come out of, and reduce, the Gross Benefit Increases payable to Class Members as a result of the Settlement.  The estimate of your Recalculated Benefit Amount shown above reflects what your monthly benefit amount will be if the Court approves the full amount of the Fees, Expenses and Costs Award requested by Plaintiff and Class Counsel.

Class Counsel will also move the Court for a Client Contribution Award to be paid to the Plaintiff in the amount of $10,000.  The Client Contribution Award will be paid out of any Fees, Expenses and Costs Award granted to Class Counsel.

The motion and supporting papers in support of the Fees, Expenses and Costs Award, including the Client Contribution Award, will be filed on or before _____.  After that date, you may review the motion and supporting papers at www._____.com.

| IX. | What is the Court's process for approving or rejecting the Settlement? |
|-----|------------------------------------------------------------------------|

The Court has granted preliminary approval of the proposed Settlement and has approved this Notice. The Settlement will not take effect, however, until the Court approves the final Settlement, enters Judgment, and the Judgment becomes Final. The Court will hold a Final Approval Hearing on _____, which will take place at the John Joseph Moakley United States Courthouse, 1 Courthouse Way, Boston, Massachusetts 02210. The date and location of the Final Approval Hearing is subject to change by order of the Court, which will appear on the Court's docket for the case.

| X. | Can Class Members opt out of the Settlement? |
|----|----------------------------------------------|

No. The federal law that forms the basis for the claims in the case requires that, where appropriate, plan provisions be applied consistently with respect to similarly situated plan participants. The Court has preliminarily certified the class under a rule that does not permit class members to opt out.

| XI. | Can Class Members object to the Settlement? |
|-----|---------------------------------------------|

Yes. Prior to the Final Approval Hearing, Settlement Class Members will have the opportunity to object to the fairness, reasonableness, or adequacy of the Settlement, to any term of the Settlement Agreement, and to the proposed Fees, Expenses and Costs Award. To object, you must file your objection with the Court in writing, sent by first-class mail to the following address and serve a copy of your objection on the Parties' counsel. The addresses for filing objections with the Court and for serving objections on counsel are as follows:

For Filing:

> Clerk of the Court
> United States District Court for the District of Massachusetts
> 1 Courthouse Way, Suite 2300
> Boston, MA 02210
> Re: *Cruz v. Raytheon Co.*, No. 1:19-cv-11425 (D. Mass.)

To Class Counsel:

> Douglas P. Needham
> IZARD, KINDALL & RAABE LLP
> 29 S. Main Street, Suite 305
> West Hartford, CT 06107
> Tel.: (860) 493-6294
> Email: dneedham@ikrlaw.com

To Defendants' Counsel:

> Christian J. Pistilli
> COVINGTON & BURLING LLP
> One CityCenter
> Washington, DC 20001
> Tel.: (202) 662-5342
> Email: cpistilli@cov.com

Objections must be received by the Court on or before _____, and must be served on counsel so that they are received on or before _____. Service on counsel may be effected by email, but filing with the Court must be by first-class mail.

To be valid and considered by the Court, any written objection must state: (1) the name and case number of the Action: *Cruz v. Raytheon,* No. 1:19-cv-11425; (2) your name, address, and telephone number; and (3) each objection you are making, including any legal support and/or evidence you wish to bring to the Court's attention or introduce in support of your objection(s). If you so choose, you may file and serve your objection through counsel of your choice, and you (or your counsel) may appear at the final approval hearing. If you decide to hire counsel (at your own expense), your attorney must file a notice of appearance with the Court no later than

_____ and serve a copy of the notice on the counsel listed above the same day that it is filed. You do not have to appear at the final approval hearing to have the Court consider your objection.  If you choose to appear at the final approval hearing, either for yourself or through counsel retained at your expense, you must file a notice of intention to appear (and, if applicable, the name, address, and telephone number of your attorney) with the Court no later than _____.

Class members who do not comply with these procedures, or who miss the deadline to file an objection, lose the opportunity to have their objection considered by the Court or to appeal from any order or judgment entered by the Court regarding the Settlement.

| XII. | Where can Class Members get additional information? |
|------|----|

You do not need to do anything to be a part of this Settlement Class or, if the Settlement is approved, to receive your Recalculated Benefit Amount.

You can visit the Settlement website at www._____.com, where you will find the full Settlement Agreement, the Court's order granting preliminary approval of the Settlement, this Notice, and other relevant documents.  If there are any changes to the date of the Final Approval Hearing, the deadlines for objecting to the Settlement, or the Settlement Agreement itself, those changes will be posted on the Settlement website.  You will not receive an additional mailed notice with those changes, unless separately ordered by the Court.  If you cannot find the information you need on the website, you may also contact Class Counsel for more information.  Please do not contact the Court to get additional information.


Dated: _____                         By Order of the United States District Court
                                                      United States District Judge Patti B. Saris

*Cruz v. Raytheon Company,* Case No. 1:19-cv-11425-PBS

# Settlement Agreement

# Exhibit C

## UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| Johnny Cruz, on behalf of himself and all others similarly situated,<br><br>               Plaintiff,<br><br>     v.<br><br>Raytheon Company, Kelly B. Lappin, in her capacity as Plan Administrator for the Raytheon Company Pension Plan for Hourly Employees, the Raytheon Company Pension Plan for Salaried Employees, the Raytheon Non-Bargaining Retirement Plan, the Raytheon Bargaining Retirement Plan, and the Raytheon Retirement Plan for Engineers & Contractors, Inc. and Aircraft Credit Employees, and John/Jane Does 1-10,<br><br>               Defendants. | Civil Action No.:   1:19-cv-11425 |

## FINAL ORDER AND JUDGMENT

**WHEREAS,** this matter came before the Court for hearing pursuant to an Order of this Court, dated _____, 2021, on the application of Plaintiff Johnny Cruz ("Plaintiff") for approval of the Settlement set forth the in the Parties' Settlement Agreement, dated as of February 12, 2021;

**WHEREAS,** pursuant to the Preliminary Approval Order entered on _____, 2021, this Court scheduled a Final Approval Hearing for _____, 2021 at ___:___ ___.m, to determine, *inter alia*, whether the proposed Settlement and Class Counsel's requests for fees, expenses and costs and a client contribution award are fair, reasonable, and adequate, and should be approved by the Court (the "Final Approval Hearing");

**WHEREAS,** the Court has received affidavit(s) and/or declaration(s) attesting to compliance with the terms of the Preliminary Approval Order, including the transmission of the Notice to Settlement Class Members;

**WHEREAS,** due and adequate notice having been given to the Settlement Class as required by the Preliminary Approval Order, and the Court having held a Final Approval Hearing on _____, 2021, and the Court having considered all papers filed and proceedings in this Action and otherwise being fully informed of the matters herein, and for the reasons stated on the record at the Final Approval Hearing on _____, 2021, and good cause appearing,

## NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED:

1.      The provisions of the Parties' Settlement Agreement, dated February 12, 2021, including the definitions of the terms used therein, are hereby incorporated by reference as though fully set forth herein.  All capitalized terms used herein have the meanings set forth and defined in the Agreement.

### Jurisdiction

2.      This Court has jurisdiction over the subject matter of this Action and over all parties to this Action, including all Settlement Class Members.

### Settlement Class Findings

3.      The requirements of the Federal Rules of Civil Procedure, the United States Constitution, and the Rules of this Court have been met as to the Settlement Class defined below, in that:

2

a.      As required by Federal Rule of Civil Procedure 23(a)(1), the Settlement Class is ascertainable from Defendants' records and from other objective criteria, and the Class members are so numerous that their joinder would be impracticable.

b.      As required by Federal Rule of Civil Procedure 23(a)(2), there are questions of law and fact common to the Settlement Class.

c.      As required by Federal Rule of Civil Procedure 23(a)(3), Plaintiff's claims are typical of the claims of the Settlement Class.

d.      As required by Federal Rule of Civil Procedure 23(a)(4), Plaintiff will fairly and adequately protect the interests of the Settlement Class in that (i) Plaintiff's interests and claims are the same as and consistent with those of the Settlement Class, and (ii) there appear to be no conflicts between or among Plaintiff and the Settlement Class.

e.      As required by Federal Rule of Civil Procedure 23(b)(1), the prosecution of separate actions by individual members of the Settlement Class (i) would create a risk of inconsistent and varying adjudications of the Settlement Class claims, which would establish incompatible standards of conduct for Defendants, and/or (ii) would, as a practical matter, be dispositive of the interests of the other members of the Settlement Class not parties to the individual adjudications, or would substantially impair or impede the ability of such persons to protect their interests.

f.      As required by Federal Rule of Civil Procedure 23(b)(2), Defendants have acted or did not act on grounds generally applicable to the Settlement Class, thereby making appropriate final injunctive relief (in the form of amendments to the Covered Plans) with respect to the Settlement Class as a whole.

g.     As required by Federal Rule of Civil Procedure 23(g), Class Counsel have proven themselves capable of fairly and adequately representing the interests of the Settlement Class, in that: (i) they have done appropriate work identifying or investigating potential claims of the Settlement Class; (ii) they are experienced in handling class actions; and (iii) they have committed the necessary resources to represent the Settlement Class.

### Class Certification

4.     The Court, in conducting the settlement approval process required by Rule 23, hereby certifies the following class for purposes of settlement under Rules 23(b)(1)(A), (b)(1)(B), and (b)(2):

> (1) each participant in a Covered Plan who began receiving a JSA from such Covered Plan as of June 27, 2013 or later, and who received a monthly payment of that JSA benefit in December 2020 ("Participant Class Members"); (2) each beneficiary of a participant in a Covered Plan, where such participant began receiving a JSA from such Covered Plan as of June 27, 2013 or later and such beneficiary received a monthly payment of the survivor component of such JSA in December 2020 ("Beneficiary Class Members"); and (3) each surviving spouse of a participant in a Covered Plan, where such participant died on or after June 27, 2013, before the participant began to receive benefits from such Covered Plan, and such surviving spouse received a monthly payment of a PSA from such Covered Plan in December 2020 ("Surviving Spouse Class Members").

### Appointments

5.     The Court appoints Plaintiff Johnny Cruz as the class representative.

6.     The Court appoints Class Counsel as counsel for the Settlement Class.

### Findings Regarding Notice

7.     The Court finds that the distribution of the Notice, and the notice methodology:

a.     Were implemented in accordance with the terms of the Agreement and the Court's Preliminary Approval Order;

b.      Constituted the best practicable notice to Settlement Class members under the circumstances of this Action;

c.      Were reasonably calculated, under the circumstances, to apprise the Settlement Class of: (i) the proposed Settlement of this Action; (ii) their right to object to any aspect of the proposed Settlement; (iii) their right to object to the Fees, Expenses and Costs Award; (iv) their right to appear at the Final Approval Hearing, either on their own or through counsel hired at their own expense; and (v) the binding effect of the proceedings, rulings, orders, and judgments in this Action, whether favorable or unfavorable, on them;

d.      Were reasonable, fair, and constituted due, adequate, and sufficient notice to all persons entitled to be provided with notice; and

e.      Fully satisfied all applicable requirements of the Federal Rules of Civil Procedure (including Rules 23(c) and (d)), the United States Constitution (including the Due Process Clause), the Employee Retirement Income Security of Act of 1974, as amended, the Rules of this Court, and any other applicable law.

**Findings Regarding Proposed Settlement**

8.      The Court finds that the Settlement is fair, reasonable, and adequate, incorporates the Settlement in this Final Order and Judgment, and orders that the Settlement shall be effective, binding, and enforced according to its terms and conditions.  More particularly, the Court finds:

a.      The terms and provisions of the Settlement Agreement were negotiated by the parties at arm's length and were entered into by the parties in good faith.

b.      The Settlement was executed only after Class Counsel conducted appropriate investigation and discovery regarding the strengths and weaknesses of the Settlement Class's claims.

5

c.      Pursuant to Rule 23 of the Federal Rules of Civil Procedure, the Court finds that the Settlement set forth in the Agreement is fair, reasonable, and adequate to all members of the Settlement Class, and in the best interests of the Settlement Class, taking into consideration, *inter alia*, the benefits to the Class; the complexity, expense, and possible duration of further litigation; the risks of establishing liability and damages; and the costs of continued litigation.

d.      Class Counsel are experienced class counsel; they had sufficient information to evaluate the settlement value; and they have concluded in good faith that the Settlement is fair, reasonable, and adequate.

e.      The Settlement is not part of an agreement, arrangement, or understanding designed to benefit a party in interest, but is designed to (and does) benefit the Covered Plans, their participants and beneficiaries; and, accordingly, does not constitute a "prohibited transaction," as defined by 29 U.S.C. §§ 1106(a) and (b).

### Releases

9.      The terms of the Settlement and this Final Order and Judgment are declared to be binding on, and to have *res judicata* and preclusive effect in all pending and future claims, lawsuits, or other proceedings.  Section IV of the Settlement Agreement (Releases) is expressly incorporated herein by reference.  More specifically:

a.      Upon the entry of Judgment by the Court, Plaintiff and each Settlement Class Member will be deemed to forever release and discharge Defendants and their Related Parties, from any and all Claims arising on or before December 31, 2020 (1) that were brought, or could have been brought, arising out of or related to the allegations in the Complaint, or (2) relating to the actuarial assumptions or factors used by the Covered Plans to calculate benefits

(collectively, the "Released Claims").   "Released Claims" do not include individual claims by Class Members (other than Plaintiff) that are not related to the conversion of an SLA to a JSA or a PSA.

   b. Class Members (including Plaintiff) agree that they, acting individually or in combination with others, will not institute, maintain, prosecute, sue, or assert in any action or proceeding any Released Claim.

   c. Notwithstanding the foregoing, nothing herein shall in any way restrict or impair the rights of any party to enforce the terms of the Settlement Agreement.

**Dismissal with Prejudice**

10. This Action, including all individual and Class claims asserted in it, is hereby dismissed with prejudice and on the merits against Plaintiff and all other Settlement Class Members.

**Recalculated Benefit Amounts**

11. The Court hereby approves the Recalculated Benefit Amounts set forth as Appendix 1 to the Settlement Agreement and incorporated by reference herein.

**Fees, Expenses and Costs Award**

12. The Court hereby approves a Fees, Expenses and Costs Award to Class Counsel in the amount of $_____.  The Fees, Expenses and Costs Award shall be paid as directed by Class Counsel pursuant to the terms of Section II.G of the Settlement Agreement.

**Client Contribution Award**

13. The Court hereby approves a Client Contribution Award to Plaintiff in the amount of $_____, to be paid by Class Counsel out of the Fees, Expenses and Costs Award.

**No Admission of Wrongdoing**

14.     Neither the Agreement nor the Settlement contained therein, nor any act performed or document executed pursuant to or in furtherance of the Agreement or Settlement: (a) is or may be deemed to be or may be used as an admission of, or evidence of, the validity of any Released Claim, or of any wrongdoing or liability of Defendants; or (b) is or may be deemed to be or may be used as an admission of, or evidence of, any fault or omission of any of Defendants in any civil, criminal, or administrative proceeding in any court, administrative agency, or other tribunal.  Defendants may file the Agreement and/or this Judgment in any other action that may be brought against them in order to support a defense or counterclaim based on principles of *res judicata*, collateral estoppel, release, good faith settlement, judgment bar or reduction, or any other theory of claim preclusion or similar defense or counterclaim.

**Effect of Termination of the Failure of the Settlement to Become Effective**

15.     In the event that this Judgment is modified or reversed in any material respect by the Court of Appeals or the Supreme Court, then this Judgment shall be rendered null and void to the extent provided by and in accordance with the Agreement and shall be vacated. Notwithstanding the foregoing, and for the avoidance of doubt, any decision by the Court of Appeals or the Supreme Court with respect to the Fees, Expenses and Costs Award shall not be considered material to the Settlement or this Judgment and shall not be grounds for termination of the Settlement.

**Continuing Jurisdiction**

16.     Without affecting the finality of this Judgment in any way, this Court hereby retains exclusive jurisdiction to resolve any disputes or challenges that may arise as to the performance of the Agreement or any challenges to the performance, validity, interpretation,

administration, enforcement, or enforceability of the Notice, this Final Order and Judgment, or the Settlement Agreement or termination of the Settlement Agreement.

## Entry of Judgment

17.    The provisions of this Judgment constitute a full and complete adjudication of the matters considered and adjudged herein, and the Court determines that there is no just reason for delay in the entry of this Judgment.  The Clerk is hereby directed to immediately enter this Judgment.


**SO ORDERED** in the District of Massachusetts on _____, 2021.


_____
THE HONORABLE PATTI B. SARIS
UNITED STATES DISTRICT JUDGE